Leonard M. Shulman – Bar No. 126349
Melissa Davis Lowe – Bar No. 245521
**SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP**
100 Spectrum Center Drive, Suite 600
Irvine, California 92618
Telephone:     (949) 340-3400
Facsimile:     (949) 340-3000
Email:         LShulman@shulmanbastian.com
               MLowe@shulmanbastian.com

Attorneys for Richard A. Marshack,
Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA, SANTA ANA DIVISION

| | |
|---|---|
| In re | Case No. 8:23-bk-12204-SC |
| **VILLA PARK MANSION LLC,** | Chapter 7 |
| Debtor. | **FIRST AND FINAL APPLICATION FOR APPROVAL OF FEES AND REIMBURSEMENT OF EXPENSES BY SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP, ATTORNEYS FOR THE CHAPTER 7 TRUSTEE; DECLARATION OF MELISSA DAVIS LOWE IN SUPPORT THEREOF** |
| | [To Be Heard Concurrent With the Trustee's Final Report and Account] |

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

1

6839-000 First and Final Fee App TC Villa Park

# TABLE OF CONTENTS

Page

I.      SUMMARY OF THE FEE APPLICATION ......................................................3

II.     BILLING RECORDS ........................................................................................6

III.    FEES BY INDIVIDUAL .....................................................................................7

IV.     FEES BY PROJECT CATEGORY ......................................................................8

V.      EXPENSES ............................................................................................................8

VI.     CASE STATUS......................................................................................................9

    A.      Estimated Accrued Other Expenses of Administration......................9

    B.      Funds on Hand ....................................................................................9

    C.      Claims in the Case ...............................................................................9

    D.      Property Remaining to be Administered ...........................................9

    E.      Open Issues and Estimated Time for Filing Final Report ...............10

    F.      Interim Dividend to Creditors .........................................................10

VII.    SUMMARY OF ACTUAL AND NECESSARY SERVICES PERFORMED BY
        PROJECT CATEGORY .....................................................................................10

    A.      Analysis of Estate Assets and Potential Recoveries............................10

    B.      Asset Disposition................................................................................10

    C.      Case Administration ..........................................................................12

    D.      Claims Administration and Objections .............................................12

    E.      Fee Applications ................................................................................12

    F.      Meeting of Creditors .........................................................................13

    G.      Employment Applications..................................................................13

VIII.   TRUSTEE'S COMMENTS ON THE FEE APPLICATION .............................14

IX.     COMPLIANCE WITH LOCAL BANKRUPTCY RULES ...............................14

X.      CONCLUSION ...................................................................................................14

DECLARATION OF MELISSA DAVIS LOWE ....................................................15

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

2

6839-000 First and Final Fee App TC Villa Park

**TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY JUDGE:**

Pursuant to the provisions of Bankruptcy Code Section 330, Rule 2016 of the Federal Rules of Bankruptcy Procedure and Local Bankruptcy Rule 2016-1, Shulman Bastian Friedman Bui & O'Dea LLP[1] ("Firm") applies to this Court for an order allowing fees and expenses as set forth in this First and Final Application for Fees and Reimbursement of Expenses by Shulman Bastian Friedman Bui & O'Dea LLP, Attorneys for the Chapter 7 Trustee ("Fee Application"), and directing the bankruptcy estate ("Estate") of Villa Park Mansion LLC ("Debtor") to pay the Firm on account of such allowance.

## I. SUMMARY OF THE FEE APPLICATION

| | |
|---|---|
| Name and Location of Applicant | Shulman Bastian Friedman Bui & O'Dea LLP 100 Spectrum Center Drive, Suite 600 Irvine, California 92618 |
| Type of Services | Attorneys for Chapter 7 Trustee |
| Date Case Commenced | 10/25/2023 ("Petition Date") |
| Date of Order Approving Employment | 12/19/2023 [docket 19] |
| Effective Date of Employment | 10/27/2023 |
| Date of Filing of Last Fee Application | N/A |
| Total Fees and Expenses Requested Total Fees: $51,706.50 Total Expenses: $859.35 Time Period: 10/27/2023 through 6/13/2025 | $52,565.85 |
| Blended Hourly Rate | $414.65 |
| Total Paid | N/A |
| Balance Remaining to be Paid | $52,565.85 |

---

[1] Effective May 8, 2025, the Firm's name was changed from Shulman Bastian Friedman & Bui LLP to Shulman Bastian Friedman Bui & O'Dea LLP. Other than Ryan D. O'Dea becoming a named partner, the structure of the Firm remains the same.

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

3

6839-000 First and Final Fee App TC Villa Park

As an overview, the legal services performed by the Firm have been necessary and valuable to the Estate.  The primary asset of this case was the real property located at 18462 Villa Drive, Villa Park, California 92861 (the "Property").  On its Schedule D, the Debtor listed the following disputed liens encumbering the Property: (1) Camanna LLC in the amount of $2,012,500.00; (2) PDA Inc. in the amount of $216,000.00; and (3) Green Lotus Group LLC ("Green Lotus") in the amount of $736,800.00 and $210,500.00 (collectively the "Secured Creditors"), for a total of $3,175,800.00.  Prior to the Petition Date, the loan made to the Debtor by Camanna LLC was in default and a notice of sale was recorded on September 29, 2023 and a sale was scheduled for October 27, 2023.

Through his broker, the Trustee received an offer of $3,410,000.00, subject to overbids.  The Firm assisted the Trustee in preparing documents and pleadings necessary to obtain Court approval of the sale, including the *Chapter 7 Trustee's Motion for Order: (1) Approving the Sale of Real Property of the Estate Free and Clear of Liens Pursuant to Bankruptcy Code §§ 363(b)(1) and (f), Subject to Overbids, Combined With Notice of Bidding Procedures and Request for Approval of the Bidding Procedures Utilized; (2) Approving Payment of Real Estate Commission and Other Costs; and (3) Granting Related Relief* ("Sale Motion") which was filed on April 9, 2024 [docket 33] and scheduled for hearing on April 30, 2024.

The sales price for the Property was insufficient to pay in full all Secured Creditors plus customary escrow fees, title costs, and brokers' fees.  Prior to the filing of the Sale Motion, the Firm assisted the Trustee in discussions and negotiations with the Secured Creditors regarding their respective claims against the Property.  The Firm assisted the Trustee in negotiating the terms of and documenting agreements with the Secured Creditors to resolve the disputes related to their respective lien(s) encumbering the Property and also prepared the *Chapter 7 Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC* ("Compromise Motion") which was filed on May 7, 2024 [docket 52].  The Firm also prepared the pleadings necessary to shorten the time for a hearing on the Compromise Motion so that it could be held concurrent with the hearing on the Sale Motion.

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

4

6839-000 First and Final Fee App TC Villa Park

The Stipulations with the Secured Creditors resolved the disputes related to their respective liens encumbering the Property and provided for the following treatment:

| Settling Party | Alleged Amount of Claim(s) | Compromised Amount | Amount of Reduction/ Carve-Out |
|---|---|---|---|
| Camanna, LLC | $2,429,526.26 (as of 4/4/2024) | $2,329,526.26, plus interest of $1,016.36 per day from 4/5/2024 until paid | $100,000.00 |
| PDA Inc. | $235,907.76 | $200,000.00 | $35,907.76 |
| Green Lotus Group LLC | $1,018,395.89 | $400,000.002 plus a general unsecured claim for any amount not paid on Claim 4 | $165,000.00 |

Each of the Stipulations entered into with the Secured Creditors provided that (1) the Secured Creditor consents to the sale of the Property; (2) other than the amounts paid to the Secured Creditor pursuant to the respective Stipulations the Secured Creditor waives any and all other claims it may assert for distribution in the Debtor's bankruptcy case. As to the Stipulations between the Trustee and Camanna, LLC and the Trustee and Green Lotus, the parties agree to mutual releases. As to the Stipulation between the Trustee and Green Lotus, they also agree that Claim 5 shall be disallowed in its entirety and that any remainder of Claim 4 not paid directly from the Green Lotus Secured Payout[3] shall be allowed as a non-priority general unsecured to be paid pro rata with other general unsecured claims.

Pursuant to the bidding procedures in the Sale Motion, the Court conducted an auction at the hearing on the Sale Motion and after bidding, the Court approved the sale of the Property for a final sale price of $3,447,000.00 and approved the Compromise Motion. Pursuant to Court Orders

---

[2] The Stipulation between the Trustee and Green Lotus provides that from the net proceeds of the sale of the Property (i.e., after payment of costs of sale, real property taxes, brokers' fees and commissions and senior lienholders), Green Lotus shall receive the first $375,000.00; the Estate shall receive the next $165,000.00 (inclusive of the Estate's carve-out from the brokers' commission); Green Lotus shall receive the next $25,000.00; and the Estate will receive all remaining proceeds thereafter, if any. The total amount received by Green Lotus on its secured claim from the sale proceeds. The amount referenced in the chart is estimated.

[3] Defined as "the total amount received by Green Lotus on its secured claim from the sale proceeds."

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5

6839-000 First and Final Fee App TC Villa Park

1  entered May 14, 2024, the Compromise Motion was approved [docket 64] and the Sale Motion was

2  approved [docket 65].

3    In summary, the Firm was successful in assisting the Trustee to resolve disputes with the

4  Secured Creditors and selling the Property which generated funds of approximately $227,000.00

5  that will provide a significant distribution to the Estate's unsecured creditors.  The Firm's services

6  in this case have concluded.  Considering the nature of this case and the results achieved, the fees

7  requested by the Firm are reasonable and should be approved.

8                              **II.    BILLING RECORDS**

9    In compliance with the Local Bankruptcy Rule 2016-1, attached as **Exhibits 1** and **2** to the

10  Declaration of Melissa Davis Lowe ("Lowe Declaration") are the Firm's time and billing statements

11  and biographical information as follows:

12    • **Exhibit 1**: Time and expense records as attorneys for the Trustee for the period of

13  October 27, 2023 through June 13, 2025.  Three attorneys and one paralegal performed services in

14  connection with this case at their usual hourly rates as shown on **Exhibit 1**.  The summary of fees

15  by task and the summary of fees by month for each professional are set forth on **Exhibit 1** at pages

16  32 through 39.  The detail of expenses is shown on **Exhibit 1** at pages 30 and 31. The summary of

17  expenses by each category and the summary of expenses by month are included on **Exhibit 1** at

18  pages 40 through 42.

19    • **Exhibit 2**:  A brief biography for each professional who has expended time on this case.

20    The Firm's time records are billed in tenth of an hour increments and are kept on a computer

21  system. The computer records show that during this compensation period, the Firm has expended

22  124.70 hours in providing services to the Estate, for total fees of $51,706.50, at a blended hourly

23  rate of $414.65.[4]

24    The Firm is a professional law firm comprised of attorneys duly licensed to practice in the

25  State of California and various United States District Courts, including the Central District of

26

27

28

---

[4] The Firm's hourly rates are reasonable based on the time spent on this matter, the difficulty and complexity of the issues involved, the frequent need for devoting substantial amounts of time on short notice to the exclusion of other matters, the skill required, and the fact that the Firm's fees are well in line with comparable law firms.

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

6

6839-000 First and Final Fee App TC Villa Park

California. The Firm specializes in bankruptcy reorganization and insolvency law. All services for which compensation is sought were rendered by the Firm. No agreement has been made by any member of the Firm or by any employee thereof, directly or indirectly, and no understanding exists for a division of fees prayed for herein with any other person. The Firm has not entered into any agreement, written or oral, express or implied, with any other party or party in interest in the above-entitled case for the purpose of fixing the amount of any fees or compensation to be paid from the assets of the Estate.

### III.   FEES BY INDIVIDUAL

The hourly rates, total hours and total fees by each professional are as follows:

| Professional Name | Hourly Rate | Time Period in the Fee Application | Total Hours | Total Fees |
|---|---|---|---|---|
| Leonard M. Shulman Attorney | $775 | Effective 1/1/2024 | 8.10 | $6,277.50 |
| Leonard M. Shulman Attorney | $725 | Through 12/31/2023 | 3.20 | $2,320.00 |
| Melissa Davis Lowe Attorney | $645 | Effective 1/1/2025 | 0.60 | $387.00 |
| Melissa Davis Lowe Attorney | $595 | 1/1/2024 – 12/31/2024 | 40.80 | $24,276.00 |
| Melissa Davis Lowe Attorney | $575 | Through 12/31/2023 | 5.10 | $2,932.50 |
| Melissa Davis Lowe Attorney | $0.00 | 11/27/2023 | 0.30 | $0.00 |
| Mimi I. Lin Attorney | $550 | Throughout reporting period | 2.30 | $1,265.00 |
| Erlanna Lohayza Paralegal | $295 | Throughout reporting period | 48.30 | $14,248.50 |
| Erlanna Lohayza Paralegal | $0.00 | Throughout reporting period | 16.00 | $0.00 |
| | | Totals | 124.70 | $51,706.50 |

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

7

6839-000 First and Final Fee App TC Villa Park

## IV.  FEES BY PROJECT CATEGORY

| Category | Hours | Fees | Blended Rate |
|---|---|---|---|
| Analysis of Estate Assets and Potential Recoveries Exhibit 1 – page 2 | 3.00 | $1,995.00 | $ 665.00 |
| Asset Disposition Exhibit 1 – pages 3 – 22 | 95.30 | $43,061.00 | $ 451.85 |
| Case Administration Exhibit 1 – page 23 | 1.60 | $739.00 | $ 461.88 |
| Claims Administration and Objections Exhibit 1 – page 24 | 0.80 | $481.00 | $ 601.25 |
| Fee Applications Exhibit 1 – pages 25 and 26 | 14.00 | $2,830.00 | $ 202.14 |
| Meeting of Creditors Exhibit 1 – page 27 | 4.30 | $2,600.50 | $ 604.77 |
| Employment Applications Exhibit 1 – pages 28 and 29 | 5.70 | $0.00 | $  0.00 |
| Totals | 124.70 | $51,706.50 | $ 414.65 |

## V.  EXPENSES

In the normal course of business, the Firm maintains records of expenses incurred. The Firm normally charges twenty cents per page for photocopies, which is warranted on account of the Firm's copier lease which has a page allotment charge such that the Firm pays overage on the amounts that exceed the allotment. The Firm charges for postage when there are multiple envelopes mailed at one time. Records for messenger services are kept as they are incurred and logged into the computer system. Messenger services are only used when it is crucial that document delivery be made immediately or by the next day. The records indicate the Firm incurred expenses totaling $_____ as follows:

| Expense | Total |
|---|---|
| PACER Charges | $ |
| Photocopy | $ |
| Postage | $ |
| Filing Fee (Sale Motion) | $199.00 |
| Computer Research | $58.50 |
| Other Service (Certified Copy) | $12.00 |

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

8

6839-000 First and Final Fee App TC Villa Park

| Expense | Total |
|---|---|
| Total | |

## VI.    CASE STATUS

**A.    Estimated Accrued Other Expenses of Administration**

The amount of expenses of administration of the Estate will be set forth in the Trustee's final report and account for this case and is incorporated here by this reference pursuant to Local Bankruptcy Rule 2016-1(a)(1)(A)(iv).

**B.    Funds on Hand**

The amount of funds on hand in the case will be set forth in the Trustee's final report and account for this case and is incorporated here by this reference pursuant to Local Bankruptcy Rule 2016-1(a)(1)(A)(iv).

**C.    Claims in the Case**

The deadline to file claim in this case was February 20, 2024.  The Court's claims register indicates that there have been six (6) claims have been filed totaling $3,085,021.21.  Of those, $2,666,606.90 are secured claims which either will not be entitled to a dividend from the Estate or, through the efforts of the Firm, have been resolved as discussed above.[5]

The status of claims in the case will be set forth in the Trustee's final report and account for this case and is incorporated here by this reference pursuant to Local Bankruptcy Rule 2016-1(a)(1)(A)(iv).

**D.    Property Remaining to be Administered**

At this time, there are no assets remaining to be administered in this case.

---

[5] Secured claims include: Claim 2 filed by PDA Inc. in the amount of $235,907.76; Claim 3 filed by Camanna, LLC in the amount of $2,230,699.14 secured by the Property; and Claim 5 filed by Green Lotus Group, LLC in the amount of $200,000.00 secured by the Property.  Green Lotus Group, LLC initially filed Claim 4 in the amount of $818,395.89 secured by the Property but following the sale of the Property and pursuant to the settlement reached with the claimant, Claim 4 was subsequently amended as a general unsecured claim in the amount of $418,395.89.

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

6839-000 First and Final Fee App TC Villa Park

**E.**    **Open Issues and Estimated Time for Filing Final Report**

The Firm's services in this case have concluded.  The Firm is advised that the Trustee is preparing to file his Final Report and Account for this case.

**F.**    **Interim Dividend to Creditors**

It is believed that it would not be practical or cost effective to bring a motion for Court approval of an interim distribution in this case.

**VII.**    **SUMMARY OF ACTUAL AND NECESSARY SERVICES PERFORMED BY PROJECT CATEGORY**

**A.**    **Analysis of Estate Assets and Potential Recoveries**

A summary of the hours and fees incurred by the Firm in connection with the project category of "Analysis of Estate Assets and Potential Recoveries" is as follows:

|  | Hours | Fees | Blended Rate |
|---|---|---|---|
| Exhibit 1 – page 2 | 3.00 | $1,995.00 | $ 665.00 |

In connection with this project category, the Firm provided services to the Estate as detailed in the billing statements attached as **Exhibit 1** to the Lowe Declaration. The Firm assisted the Trustee by reviewing and analyzing relevant case documents and strategizing regarding issues to address related to the Property and communicated with the Trustee regarding same.  The Firm believes that the fees incurred in this category were necessary and reasonable considering the nature of the case and the benefits achieved.

**B.**    **Asset Disposition**

A summary of the hours and fees incurred by the Firm in connection with the project category of "Asset Disposition" is as follows:

|  | Hours | Fees | Blended Rate |
|---|---|---|---|
| Exhibit 1 – pages 3 – 22 | 95.30 | $43,061.00 | $ 451.85 |

The category of Asset Disposition relates to the administration and sale of the Property and the negotiations and settlements reached with lienholders.

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

10

6839-000 First and Final Fee App TC Villa Park

The Firm assisted the Trustee in reviewing and analyzing issues regarding the sale of the Property, as well as issues that arose in connection therewith. The Firm communicated with the Trustee, his broker and the Debtor's counsel regarding the inspection of the Property and the removal of the occupants.  Also under this category, the Firm conferred with the Trustee and his broker regarding the marketing and auction sale of the Property. The Firm reviewed and analyzed the financial information related to liens asserted against the Property and communicated with the Secured Creditors regarding disputes related thereto.  The Firm also communicated with the Trustee's broker regarding expenses incurred to preserve, maintain and secure the Property so that it could be marked for sale at the highest possible price.

Thereafter, the Firm assisted the Trustee in preparing the documents and pleadings necessary to obtain Court approval of the sale of the Property, including the Notice of Hearing on the Sale Motion, the Notice of Sale of Estate Property and the Statement of Information in compliance with Local Bankruptcy Rule 6004-1(c)(3) and the Declaration of the Trustee and buyer in support of the Sale Motion.

The Firm negotiated with the Secured Creditors and prepared the Stipulations resolving the disputes, prepared the Compromise Motion and the pleadings necessary to obtain a hearing date on shortened time so that the hearing on the Compromise Motion could be held concurrent with the hearing on the Sale Motion.

Finally, the Firm assisted the Trustee with closing on the sale of the Property including communicating with the Trustee and his broker, and monitoring for the receipt and disbursement of the sale proceeds.

The fees incurred in this project category were necessary to assist the Trustee in his fiduciary duties under the Bankruptcy Code to preserve assets of the Estate and have resulted in a benefit for the Estate from the sale of the Property (total net funds generated of over $228,000).  The Firm believes that the fees incurred in this project category were necessary, resulted in a substantial benefit for the Estate and its creditors, and are reasonable in light of the nature of the case and the results achieved.

///

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

11

6839-000 First and Final Fee App TC Villa Park

**C.** **Case Administration**

A summary of the hours and fees incurred by the Firm in connection with the project category of "Case Administration" is as follows:

|  | Hours | Fees | Blended Rate |
|---|---|---|---|
| Exhibit 1 – page 23 | 1.60 | $739.00 | $ 461.88 |

This category includes work by the Firm pertaining to general administration of the Estate consisting of reviewing and analyzing case deadlines, communicating with the Trustee regarding strategy throughout the administration of the case, and final issues to be resolved to close the case. In addition, the Firm prepared and maintained a service list for notices pursuant to Federal Rule of Bankruptcy Procedure 2002 but has not charged the Estate for these services.

**D.** **Claims Administration and Objections**

A summary of the hours and fees incurred by the Firm in connection with the project category of "Claims Administration and Objections" is as follows:

|  | Hours | Fees | Blended Rate |
|---|---|---|---|
| Exhibit 1 – page 24 | 0.80 | $481.00 | $ 601.25 |

The Firm expended time assisting the Trustee in the review of claims and discussions with the Trustee and his staff in connection therewith.

The fees incurred in this project category were necessary and valuable to assist the Trustee in the resolution of this case. Moreover, given the nature of the case and results achieved, the fees in this category are reasonable and should be approved.

**E.** **Fee Applications**

A summary of the hours and fees incurred by the Firm in connection with the category of "Fee Applications" is as follows:

|  | Hours | Fees | Blended Rate |
|---|---|---|---|
| Exhibit 1 – pages 25 and 26 | 14.00 | $2,830.00 | $ 202.14 |

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

6839-000 First and Final Fee App TC Villa Park

1    The Firm expended time preparing, filing and may expend time attending a Court hearing

2  on this Fee Application.  In preparing the Fee Application, the Firm has been required to expend

3  time complying with the requirements of Local Bankruptcy Rule 2016-1 and the Office of the United

4  States Trustee regarding fee applications.

5    The fees incurred in connection with this category were necessary and were incurred in

6  compliance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local

7  Bankruptcy Rules, and the requirements of the United States Trustee. Considering the extensive

8  requirements, the Firm believes the fees requested are very reasonable.

9  **F.    Meeting of Creditors**

10    A summary of the hours and fees incurred by the Firm in connection with the project

11  category of "Meeting of Creditors" is as follows:

|  | Hours | Fees | Blended Rate |
|---|---|---|---|
| Exhibit "1" – page 27 | 4.30 | $2,600.50 | $ 604.77 |

15    The Firm expended time assisting the Trustee to prepare for the examination of the Debtor

16  at the § 341(a) Meeting of Creditors.  Due to the issues to be investigated and addressed, special

17  attention to the examination of the Debtor was required to assist the Trustee with the development

18  of questions and questioning of the Debtor at several examinations.

19  **G.    Employment Applications**

20    A summary of the hours and fees incurred by the Firm in connection with the project

21  category of the "Employment Applications" is as follows:

|  | Hours | Fees | Blended Rate |
|---|---|---|---|
| Exhibit 1 – pages 28 and 29 | 5.70 | $0.00 | $ 0.00 |

25    The Firm prepared the application and declarations regarding the employment of Firm as the

26  Trustee's general counsel. The Firm also provided notice to creditors of the Trustee's intention to

27  employ the Firm pursuant to Local Bankruptcy Rule requirements, the Bankruptcy Code, the Local

28  Bankruptcy Rules, the requirements of the Court and the requirements of the United States Trustee.

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

13

6839-000 First and Final Fee App TC Villa Park

**The Firm is not requesting any fees in connection with the preparation of its employment application.**

## VIII.   TRUSTEE'S COMMENTS ON THE FEE APPLICATION

The Firm provided a copy of this Fee Application to the Trustee requesting the Trustee's comments to the fees and expenses being sought. Upon receipt of the comments, the Firm will provide the United States Trustee with a copy and file the comments with the Court.

## IX.   COMPLIANCE WITH LOCAL BANKRUPTCY RULES

The Firm has reviewed the requirements of Local Bankruptcy Rule ("LBR") 2016-1 regarding compensation of professionals and the Fee Application complies with LBR 2016-1.

## X.   CONCLUSION

**WHEREFORE**, based on the time spent on this matter, the difficulty and complexity of the issues involved, the frequent need for devoting substantial amounts of time on short notice to the exclusion of other matters, the skill required, and the fact that the Firm's fees are well in line with comparable law firms, the Firm requests that this Court approve the fees and reimbursement of expenses as follows:

| Time Period | Fees Requested | Expenses Requested |
|---|---|---|
| October 27, 2023 through June 13, 2025 | $51,706.50 | $859.35 |

The Firm further requests that this Court order these amounts be paid from Estate and for such other and further relief as the Court may deem just and proper.

Dated:  June 13, 2025                    **SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP**

                                         */s/ Melissa Davis Lowe*

                                         Leonard M. Shulman
                                         Melissa Davis Lowe
                                         Attorneys for Richard A. Marshack, Chapter 7 trustee
                                         for the bankruptcy estate of *In re Villa Park Mansion LLC,*
                                         Case No. 8:23-bk-12204-SC

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

14

6839-000 First and Final Fee App TC Villa Park

## <u>DECLARATION OF MELISSA DAVIS LOWE</u>

I, Melissa Davis Lowe, declare as follows:

1.      I am a partner of the law firm of Shulman Bastian Friedman Bui & O'Dea LLP (formerly known as Shulman Bastian Friedman & Bui LLP) ("<u>Firm</u>"), attorneys for Richard A. Marshack, Chapter 7 trustee for the bankruptcy estate of *In re Villa Park Mansion LLC,* Case No. 8:23-bk-12204-SC.

2.      I am a member of the California State Bar and I am entitled to practice before all Courts in the State of California, including the United States Bankruptcy Court for the Central District of California. I make this declaration in support of the First and Final Application for Fees and Reimbursement of Expenses by Shulman Bastian Friedman Bui & O'Dea LLP, Attorneys for the Chapter 7 Trustee ("<u>Fee Application</u>").

3.      I have read the Fee Application and I reviewed the requirements of Local Bankruptcy Rule ("<u>LBR</u>") 2016-1 regarding compensation of professionals. The Fee Application complies with the requirements of the Court, the Local Bankruptcy Rules, including Rule 2016-1, and the requirements of the Office of the United States Trustee. The Fee Application accurately sets forth the terms of the employment of the Firm and the services rendered by the firm in this case. In compliance with the requirements, attached here as **Exhibits 1** and **2** are the Firm's time and billing statements and biographical information as follows:

a.    **Exhibit 1**: Time and expense records as attorneys for the Trustee for the period of October 27, 2023 through June 13, 2025.

b.    **Exhibit 2**:  A biography for the professionals who expended time on this case.

4.      No agreement has been made by any member of the Firm or by any Firm employee, directly or indirectly, and no understanding exists for a division or sharing of the fees requested by the Firm as set forth in the Fee Application, with any other person. The Firm has not entered into any agreement, written or oral, express or implied, with any other party or party in interest in the above-entitled case for the purpose of fixing the amount of any fees or compensation to be paid from the assets of the Estate.

///

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

15

6839-000 First and Final Fee App TC Villa Park

5.      The Firm provided a copy of this Fee Application to the Trustee requesting the Trustee's comments to the fees and expenses being sought. Upon receipt of the Trustee's comments, the Firm will provide the United States Trustee with a copy and file the comments with the Court.

I declare under penalty of perjury under the laws of the United States of America that the facts set forth in the foregoing Application are true and correct.

Executed at Irvine, California on June 13, 2025.

*/s/ Melissa Davis Lowe*

Melissa Davis Lowe

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

16

6839-000 First and Final Fee App TC Villa Park

# EXHIBIT 1

# Billing Records



June 13, 2025

Villa Park Mansion
c/o Richard Marshack, Trustee
870 Roosevelt
Irvine, CA  92620

ID: 6839-000 - LMS                                                          Invoice  107107
Re:In re Villa Park Mansion/Marshack-7TT


For Services Rendered Through June 13, 2025

| | | |
|---|---|---|
| Current Fees | 51,706.50 | |
| Current Costs | 859.35 | |
| Total Current Charges | | 52,565.85 |

| | | |
|---|---|---|
| **Total Due** | | **52,565.85** |


| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Erlanna L. Lohayza | Paralegal | 16.00 | 0.00 | 0.00 |
| Erlanna L. Lohayza | Paralegal | 48.30 | 295.00 | 14,248.50 |
| Leonard M. Shulman | Partner | 3.20 | 725.00 | 2,320.00 |
| Leonard M. Shulman | Partner | 8.10 | 775.00 | 6,277.50 |
| Melissa R. Lowe | Partner | 0.30 | 0.00 | 0.00 |
| Melissa R. Lowe | Partner | 5.10 | 575.00 | 2,932.50 |
| Melissa R. Lowe | Partner | 40.80 | 595.00 | 24,276.00 |
| Melissa R. Lowe | Partner | 0.60 | 645.00 | 387.00 |
| Mimi Lin | Partner | 2.30 | 550.00 | 1,265.00 |

**Shulman Bastian Friedman & Bui LLP**

---

| Villa Park Mansion | June 13, 2025 |
|---|---|
| Re: In re Villa Park Mansion/Marshack-7TT | Invoice  107107 |
| I.D. 6839-000 - LMS | Page  2 |

---

| | Fees Grouped by Task | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Atty** | **Hours** | **Amount** |
| | **\*\*Estate Analysis\*\*** | | | |
| 10/27/23 | Review and analyze correspondence from Trustee re potential issues and overlap with Viet Ideas case. | MDL | 0.20 | 115.00 |
| 10/27/23 | Review and analyze documents provided by client (.6) and outline action plan and further information requested (.5). | LMS | 1.10 | 797.50 |
| 10/28/23 | Continued communications with client and broker re challenges to sale of assets. | LMS | 0.70 | 507.50 |
| 10/30/23 | Review and analyze title report, listing and other documents re liens against and value of property; prepare notes to file re same. | MDL | 0.40 | 230.00 |
| 11/09/23 | Review and analyze Schedules filed and update notes to file re potential assets to liquidate. | MDL | 0.60 | 345.00 |
| | **Subtotal** | | **3.00** | **1,995.00** |

**Shulman Bastian Friedman & Bui LLP**

| | | | | |
|---|---|---|---|---|
| Villa Park Mansion | | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | | Invoice  107107 |
| I.D. 6839-000 - LMS | | | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Asset Disposition\*\*** | | | |
| 11/15/23 | Review and exchange correspondence with client re listing property for sale and potential equity. | MDL | 0.20 | 115.00 |
| 11/16/23 | Review and exchange correspondence with brokers re whether property is occupied. | MDL | 0.10 | 57.50 |
| 11/16/23 | Telephone conference with C. Yoshikane re status of the property and any occupants. | MDL | 0.10 | 57.50 |
| 11/20/23 | Telephone conference with C. Yoshikane re whether occupants at real property. | MDL | 0.10 | 57.50 |
| 11/21/23 | Telephone conference with C. Yoshikane re location of property and tenants at the property. | MDL | 0.10 | 57.50 |
| 11/21/23 | Review and exchange correspondence with Debtor's counsel re occupants at property. | MDL | 0.10 | 57.50 |
| 11/27/23 | Prepare and send correspondence to Debtor's counsel re occupants needing to vacate property. | MDL | 0.10 | 57.50 |
| 11/29/23 | Review and exchange correspondence with Coby re access to property and valuation. | MDL | 0.10 | 57.50 |
| 11/30/23 | Telephone conference with Trustee re occupants in property. | MDL | 0.10 | 57.50 |
| 11/30/23 | Prepare and send correspondence to Debtor's counsel re occupants vacating the property. | MDL | 0.10 | 57.50 |
| 12/01/23 | Review and exchange correspondence with Debtor's counsel re vacating premises. | MDL | 0.10 | 57.50 |
| 12/06/23 | Telephone conference with C. Yoshikane re inspection of property. | MDL | 0.10 | 57.50 |
| 12/07/23 | Review revised valuation and emails with Green Lotus counsel and Debtor counsel re possible listing and sale of property. | MDL | 0.40 | 230.00 |
| 12/11/23 | Telephone conference with J. Scheer re possible sale of property with carve out. | MDL | 0.20 | 115.00 |
| 12/11/23 | Review and analyze title report for property and documents re PDA loan and prepare notes to file re same. | MDL | 0.20 | 115.00 |
| 12/11/23 | Prepare and send update to Trustee potential carve-out and sale of property. | MDL | 0.10 | 57.50 |
| 12/13/23 | Review and exchange correspondence with Debtor's counsel re loan documents needed. | MDL | 0.10 | 57.50 |
| 12/18/23 | Telephone conference (left message for) PDA Inc. contact re loan docs needed. | MDL | 0.10 | 57.50 |
| 12/19/23 | Communications with client to finalize action plan with instructions. | LMS | 0.60 | 435.00 |
| 12/19/23 | Prepare and send correspondence to J. Scheer re carveout for estate. | MDL | 0.10 | 57.50 |
| 12/19/23 | Review and analyze deeds of trust recorded on property and issues with each; prepare notes to file re same. | MDL | 0.40 | 230.00 |
| 12/19/23 | Review and exchange correspondence with Coby re status of Trustee's efforts to sell property. | MDL | 0.10 | 57.50 |

**Shulman Bastian Friedman & Bui LLP**

| | | | | |
|---|---|---|---|---|
| Villa Park Mansion | | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | | Invoice  107107 |
| I.D. 6839-000 - LMS | | | | Page 4 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/26/23 | Review and analyze correspondence and documents from Debtor's counsel re funding and loan of PDA. | MDL | 0.20 | 115.00 |
| 12/27/23 | Discuss lien issues and strategy for property disposition with client (.6); provide instructions (.2). | LMS | 0.80 | 580.00 |
| 12/28/23 | Review and exchange correspondence with 1st trust deed holder re listing property for sale. | MDL | 0.10 | 57.50 |
| 01/02/24 | Prepare update to Trustee re possible sale of property and negotiations with junior lender. | MDL | 0.10 | 59.50 |
| 01/02/24 | Prepare and send correspondence to J. Scheer re reaching agreement to sell property. | MDL | 0.10 | 59.50 |
| 01/03/24 | Discuss lien issues and other pre-marketing concerns with client and proposed broker. | LMS | 0.50 | 387.50 |
| 01/04/24 | Review and analyze  correspondence re property in escrow for sale and respond to escrow officer re same re prohibition of sale. | MDL | 0.20 | 119.00 |
| 01/04/24 | Prepare and send correspondence to Debtor's counsel re Debtor needing to cease efforts to sell property. | MDL | 0.10 | 59.50 |
| 01/04/24 | Prepare and send correspondence to Debtor's listing agent re de-listing of property. | MDL | 0.10 | 59.50 |
| 01/05/24 | Review and exchange correspondence with J. Scheer re sale of property with potential carve out. | MDL | 0.10 | 59.50 |
| 01/08/24 | Review and exchange correspondence with brokers re listing of property for sale. | MDL | 0.10 | 59.50 |
| 01/08/24 | Telephone conference with brokers re listing property for sale and placing on MLS. | MDL | 0.10 | 59.50 |
| 01/10/24 | Review and exchange correspondence with brokers and Trustee re listing of property and listing agreement. | MDL | 0.10 | 59.50 |
| 01/10/24 | Multiple correspondence with brokers and Debtor re issues re listing of property by Debtor. | MDL | 0.20 | 119.00 |
| 01/11/24 | Review and exchange correspondence with brokers re listing of property. | MDL | 0.10 | 59.50 |
| 01/11/24 | Review and exchange correspondence with first trust deed holder re listing of property and amount of liens. | MDL | 0.10 | 59.50 |
| 01/11/24 | Telephone conference with J. Scheer re potential to sell property with carveout from junior lienholders. | MDL | 0.20 | 119.00 |
| 01/12/24 | Review and exchange correspondence with brokers re next steps to list property. | MDL | 0.10 | 59.50 |
| 01/16/24 | Telephone conference (left message for) tenants at property to vacate immediately. | MDL | 0.10 | 59.50 |
| 01/16/24 | Prepare correspondence to occupants of property re demand to vacate premises. | MDL | 0.40 | 238.00 |
| 01/18/24 | Telephone conference with agent with buyer interested in property. | MDL | 0.10 | 59.50 |
| 01/18/24 | Review and exchange correspondence with Debtor's counsel re suggestion to hire particular real estate broker. | MDL | 0.10 | 59.50 |

**Shulman Bastian Friedman & Bui LLP**

---

| | | | | |
|---|---|---|---|---|
| Villa Park Mansion | | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | | Invoice  107107 |
| I.D. 6839-000 - LMS | | | | Page 5 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/18/24 | Telephone conference with C. Yoshikane re getting occupants out of property. | MDL | 0.10 | 59.50 |
| 01/18/24 | Review and exchange correspondence with J. Scheer re communication to his client by escrow of potential offer. | MDL | 0.10 | 59.50 |
| 01/19/24 | Telephone conference with Hannah re possible offer on property. | MDL | 0.10 | 59.50 |
| 01/19/24 | Prepare and send correspondence to brokers re potential offer and status of property. | MDL | 0.10 | 59.50 |
| 01/20/24 | Telephone conference with C. Yoshikane re whether property looks occupied. | MDL | 0.10 | 59.50 |
| 01/23/24 | Review and exchange correspondence with Debtor's counsel re occupants vacating property. | MDL | 0.10 | 59.50 |
| 01/23/24 | Strategy call with client (.5) and subsequent instructions (.1). | LMS | 0.60 | 465.00 |
| 01/23/24 | Review and analyze closing statement for purchase of property. | MDL | 0.10 | 59.50 |
| 01/24/24 | Telephone conference with agent with interested buyers and advise estate's brokers re same. | MDL | 0.10 | 59.50 |
| 01/25/24 | Review property report re transfers and loans and prepare notes to file re same. | MDL | 0.20 | 119.00 |
| 01/25/24 | Review and analyze bank statements re receipt of loan funds and prepare notes to file re same. | MDL | 0.30 | 178.50 |
| 01/25/24 | Review and exchange correspondence with Coby re status of listing of property for sale. | MDL | 0.10 | 59.50 |
| 01/26/24 | Marketing and overbid strategy meeting with broker and client. | LMS | 0.60 | 465.00 |
| 01/29/24 | Review correspondence from brokers re drive by of property and listing of property and discuss same with Debtor's counsel. | MDL | 0.20 | 119.00 |
| 01/31/24 | Telephone conference with Trustee re liens on property and obtaining offers to buy it. | MDL | 0.10 | 59.50 |
| 02/01/24 | Prepare and send correspondence to client re liens on  the property. | MDL | 0.20 | 119.00 |
| 02/05/24 | Review and exchange correspondence re cancellation of MLS listing. | MDL | 0.10 | 59.50 |
| 02/07/24 | Telephone conference with C. Yoshikane re obtaining keys to property. | MDL | 0.10 | 59.50 |
| 02/07/24 | Review and exchange correspondence with brokers re expenses and costs to maintain property before sale. | MDL | 0.10 | 59.50 |
| 02/08/24 | Telephone conference with client and C. Yoshikane re expenses needed to maintain property and when to list. | MDL | 0.20 | 119.00 |
| 02/08/24 | Review and exchange correspondence with Y. Zheng re insurance and cancellation of listing. | MDL | 0.10 | 59.50 |
| 02/09/24 | Review and exchange correspondence re cancellation of listing on MLS. | MDL | 0.10 | 59.50 |
| 02/09/24 | Telephone conference with P. Kraus re insurance on property. | MDL | 0.10 | 59.50 |
| 02/13/24 | Review and exchange correspondence re listing of property for sale. | MDL | 0.10 | 59.50 |
| 02/14/24 | Review and exchange correspondence with J. Toyama re listing price for property. | MDL | 0.10 | 59.50 |
| 02/14/24 | Review and exchange correspondence with client re issues of insurance | MDL | 0.10 | 59.50 |

**Shulman Bastian Friedman & Bui LLP**

| | | | |
|---|---|---|---|
| Villa Park Mansion | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | Invoice  107107 |
| I.D. 6839-000 - LMS | | | Page 6 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | on property. | | | |
| 02/16/24 | Review and analyze various correspondence from brokers re expenses incurred in cleaning property to be ready for showing and listing. | MDL | 0.20 | 119.00 |
| 03/01/24 | Initial review of PSA and discuss issues and possibility of overbids with client. | LMS | 1.10 | 852.50 |
| 03/01/24 | Review and analyze offer made on Villa Park property and correspondence with brokers re same. | MDL | 0.20 | 119.00 |
| 03/04/24 | Continued work with client on development of counter to offer. | LMS | 0.50 | 387.50 |
| 03/04/24 | Review and analyze offer received and what proceeds available for estate. | MDL | 0.20 | 119.00 |
| 03/04/24 | Telephone conference with R. Marshack and C. Yoshikane re whether to counter offer received on property. | MDL | 0.20 | 119.00 |
| 03/04/24 | Telephone conference with R. Marshack re offer received on property and what strategy re carve outs from secured creditors. | MDL | 0.20 | 119.00 |
| 03/05/24 | Review and analyze draft purchase agreement from proposed buyer and prepare comments for changes re same. | MDL | 0.20 | 119.00 |
| 03/06/24 | Prepare language for addendum on purchase agreement re carve outs from secured creditors. | MDL | 0.10 | 59.50 |
| 03/06/24 | Review and exchange correspondence with alleged secured lenders re needing carve outs and evidence of funding of loan. | MDL | 0.50 | 297.50 |
| 03/06/24 | Prepare update to Trustee re sale and negotiations with secured lenders. | MDL | 0.10 | 59.50 |
| 03/07/24 | Prepare instructions to paralegal re sale motion needed. | MDL | 0.10 | 59.50 |
| 03/07/24 | Telephone conference with client and brokers re | MDL | 0.10 | 59.50 |
| 03/07/24 | Communications with client re issues with needed carve outs from secured lenders to clear title in sale with instructions. | LMS | 0.40 | 310.00 |
| 03/07/24 | Review and analyze correspondence and documents to support alleged lien of PDA on property. | MDL | 0.20 | 119.00 |
| 03/07/24 | Analyze issues related to sale of the Villa Park property and briefly review offer and title report and communicate with M. Lowe re same. | ELL | 0.20 | 59.00 |
| 03/08/24 | Review and exchange correspondence re tennis court on property. | MDL | 0.10 | 59.50 |
| 03/08/24 | Review and analyze correspondence from J. Scheer re title docs re first loan of Green Lotus. | MDL | 0.10 | 59.50 |
| 03/11/24 | Review of pertinent documents for Sale Motion and analysis of issues related thereto. | ELL | 0.50 | 147.50 |
| 03/12/24 | Review and analyze various correspondence re issues with garage and tennis court. | MDL | 0.10 | 59.50 |
| 03/12/24 | Prepare and send correspondence to creditors with alleged liens on property for supporting docs; and review responses re same. | MDL | 0.20 | 119.00 |
| 03/12/24 | Telephone conference with C. Yoshikane re status of buyer's due diligence. | MDL | 0.10 | 59.50 |
| 03/13/24 | Review and analyze wire transfer receipts from PDA Inc. | MDL | 0.20 | 119.00 |

**Shulman Bastian Friedman & Bui LLP**

---

| | | | |
|---|---|---|---|
| Villa Park Mansion | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | Invoice 107107 |
| I.D. 6839-000 - LMS | | | Page 7 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/14/24 | Review and exchange correspondence with J. Scheer re information on $700,000 loan. | MDL | 0.10 | 59.50 |
| 03/14/24 | Review and analyze various correspondence re updated title report with information on parking and tennis court. | MDL | 0.10 | 59.50 |
| 03/19/24 | Prepare notes to file re responses from lenders on funds provided to Debtor for liens. | MDL | 0.30 | 178.50 |
| 03/20/24 | Review and analyze bank statements re receipt of funds from PDA. | MDL | 0.20 | 119.00 |
| 03/20/24 | Review and exchange correspondence with brokers re timing of opening escrow and buyer waiving contingencies. | MDL | 0.30 | 178.50 |
| 03/20/24 | Draft correspondence to M. Vu re potential to avoid deed of trust. | MDL | 0.20 | 119.00 |
| 03/21/24 | Review and exchange correspondence with broker re buyer waiving contingencies and making initial deposit and prepare instructions to paralegal re same. | MDL | 0.20 | 119.00 |
| 03/21/24 | Review Judge Clarkson's self calendar for available hearing dates for the Sale Motion and calculate relevant deadlines. | ELL | 0.20 | 59.00 |
| 03/21/24 | Review files/documents related to the Villa Park property and commence draft of Trustee's Motion for Order: (1) Approving the Sale of Real Property of the Estate Free and Clear of Liens Pursuant to Bankruptcy Code §§ 363(b)(1) and (f), Subject to Overbids, Combined With Notice of Bidding Procedures and Request for Approval of the Bidding Procedures Utilized; (2) Approving Payment of Real Estate Commission and Other Costs; and (3) Granting Related Relief. | ELL | 1.30 | 383.50 |
| 03/21/24 | Investigate whether Trustee's broker advanced any costs to preserve property and communicate with M. Lowe re same. | ELL | 0.20 | 59.00 |
| 03/21/24 | Continue to work on Sale Motion for the Villa Park property including work on Points and Authorities and initial draft of Declaration of R. Marshack in support. | ELL | 3.00 | 885.00 |
| 03/26/24 | Communicate with M. Lowe re information needed for the Sale Motion for the Villa Park property. | ELL | 0.10 | 29.50 |
| 03/26/24 | Prepare email to C. Yoshikane, J. Toyama and P. Kraus re marketing information and costs advanced related to the Villa Park property. | ELL | 0.10 | 29.50 |
| 03/26/24 | Review and respond to email from P. Kraus re insurance coverage on the Villa Park property. | ELL | 0.10 | 29.50 |
| 03/26/24 | Review and respond to email from J. Toyama re estimated expenses incurred by broker for the Villa Park property. | ELL | 0.10 | 29.50 |
| 03/26/24 | Review and respond to email from J. Toyama re marketing efforts for the Villa Park property. | ELL | 0.10 | 29.50 |
| 03/26/24 | Additional work on Sale Motion for the Villa Park property. | ELL | 1.00 | 295.00 |
| 03/26/24 | Initial draft of Notice of Hearing for the Sale Motion for the Villa Park property. | ELL | 0.10 | 29.50 |
| 03/26/24 | Initial draft of the Notice of Sale of Estate Property for the Villa Park property. | ELL | 0.20 | 59.00 |

**Shulman Bastian Friedman & Bui LLP**

| | | | | |
|---|---|---|---|---|
| Villa Park Mansion | | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | | Invoice  107107 |
| I.D. 6839-000 - LMS | | | | Page 8 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/27/24 | Review and analyze correspondence from M.Vu  re deed of trust on property. | MDL | 0.10 | 59.50 |
| 03/28/24 | Review Judge Clarkson's calendar for additional available hearing dates and calculate deadlines and communicate with M. Lowe re same. | ELL | 0.20 | 59.00 |
| 03/28/24 | Review and respond to email from J. Toyama re hearing date for Sale Motion for the Villa Park property. | ELL | 0.10 | 29.50 |
| 03/28/24 | Draft Declarations of Hao Bui and Thuy Nguyen in support of Sale Motion for the Villa Park property. | ELL | 0.40 | 118.00 |
| 03/29/24 | Review Judge Clarkson's requirements for appearing at hearing via Zoom and incorporate pertinent information related to accessibility to Notice of Hearing for the Sale Motion for the Villa Park property. | ELL | 0.20 | 59.00 |
| 04/02/24 | Telephone conference with M. Vu re funds loaned to S. Nguyen and origin of loan. | MDL | 0.30 | 178.50 |
| 04/02/24 | Review and exchange correspondence with Coby re status of sale of property. | MDL | 0.10 | 59.50 |
| 04/02/24 | Prepare instructions to paralegal re treatment of creditors on proposed sale. | MDL | 0.10 | 59.50 |
| 04/02/24 | Analysis of issues related to disputed secured claims and selling free and clear of same and continue to draft of the Sale Motion for the Villa Park property. | ELL | 1.20 | 354.00 |
| 04/02/24 | Research re reimbursement of expenses incurred by Broker and reimbursement related to insurance premium advanced by the Estate related to the Villa Park property. | ELL | 0.20 | 59.00 |
| 04/02/24 | Communicate with M. Lowe re current payoff and status of negotiations with junior lienholders. | ELL | 0.10 | 29.50 |
| 04/02/24 | Initial draft of Declaration of C. Yoshikane in support of Sale Motion for the Villa Park property. | ELL | 0.80 | 236.00 |
| 04/02/24 | Prepare email to J. Toyama re clarification re estimated amount of expenses to be reimbursed related to the Villa Park property. | ELL | 0.10 | 29.50 |
| 04/03/24 | Review and comment on draft sale pleadings. | LMS | 0.40 | 310.00 |
| 04/04/24 | Prepare follow-up email to J. Toyama re confirmation of expenses advanced related to the Villa Park property. | ELL | 0.10 | 29.50 |
| 04/04/24 | Review current pay-off demand for the Villa Park property. | ELL | 0.10 | 29.50 |
| 04/04/24 | Continue to draft Sale Motion for the Villa Park property and update Points and Authorities and the Declaration of R. Marshack and C. Yoshikane in support and prepare draft for review by M. Lowe. | ELL | 1.70 | 501.50 |
| 04/04/24 | Prepare and exchange emails (.3) with P. Kraus re estimating costs advanced for the Villa Park property and language to be included in the Sale Motion re same. | ELL | 0.30 | 88.50 |
| 04/05/24 | Review and revise sale motion subject to over bids and free and clear of liens. | MDL | 0.40 | 238.00 |
| 04/05/24 | Telephone conference with J. Scheer re payment from sale and issues | MDL | 0.20 | 119.00 |

**Shulman Bastian Friedman & Bui LLP**

| | | | | |
|---|---|---|---|---|
| Villa Park Mansion | | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | | Invoice  107107 |
| I.D. 6839-000 - LMS | | | | Page 9 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | with Green Lotus liens. | | | |
| 04/08/24 | Review and analyze issues re sale and payment to secured creditors. | MDL | 0.20 | 119.00 |
| 04/08/24 | Telephone conference with R. Marshack re deals to make with lienholders for carveouts on sale of property. | MDL | 0.20 | 119.00 |
| 04/08/24 | Prepare and send correspondence to J. Scheer re offer on sale of property and payment of secured claims; review response re same. | MDL | 0.30 | 178.50 |
| 04/08/24 | Review and revise sale motion, declaration of R. Marshack in support thereof, and declaration of buyer in support. | MDL | 0.60 | 357.00 |
| 04/08/24 | Briefly review updated Sale Motion related to the Villa Park property. | ELL | 0.20 | 59.00 |
| 04/08/24 | Review and update Sale Motion related to the Villa Park property and prepare draft for review by the Trustee. | ELL | 0.20 | 59.00 |
| 04/08/24 | Prepare email to R. Marshack and C. Yoshikane re Sale Motion related to the Villa Park property and their declarations in support. | ELL | 0.10 | 29.50 |
| 04/08/24 | Prepare email to P. Kraus re Sale Motion related to the Villa Park property. | ELL | 0.10 | 29.50 |
| 04/08/24 | Work on updating Table of Authorities to Sale Motion for the Villa Park property. | ELL | 0.50 | 147.50 |
| 04/08/24 | Review and respond to email from J. Toyama re broker expenses to be reimbursed related to the Villa Park property. | ELL | 0.10 | 29.50 |
| 04/08/24 | Review and respond to email from R. Marshack re his approval and signature to Declaration in support of Sale Motion for the Villa Park property. | ELL | 0.10 | 29.50 |
| 04/08/24 | Review and respond to email from J. Toyama re Declaration of C. Yoshikane in support of Sale Motion for the Villa Park property. | ELL | 0.10 | 29.50 |
| 04/09/24 | Final review of sale motion for filing. | MDL | 0.20 | 119.00 |
| 04/09/24 | Update and compile final of the Notice of Hearing for the Sale Motion for the Villa Park property. | ELL | 0.20 | 59.00 |
| 04/09/24 | Update and compile final of the Notice of Sale of Estate Property for the Villa Park property. | ELL | 0.20 | 59.00 |
| 04/09/24 | Review and mark exhibits for the Sale Motion for the Villa Park property. | ELL | 0.20 | 59.00 |
| 04/09/24 | Review, update and compile final of the Sale Motion for the Villa Park property. | ELL | 0.80 | 236.00 |
| 04/09/24 | (NO CHARGE) Prepare for service and electronic filing with the Court the Notice of Hearing, the Trustee's Motion for Order: (1)  Approving the Sale of Real Property of the Estate Free and Clear of Liens Pursuant to Bankruptcy Code §§ 363(b)(1) and (f), Subject to Overbids, Combined With Notice of Bidding Procedures and Request for Approval of the Bidding Procedures Utilized; (2)  Approving Payment of Real Estate Commission and Other Costs; and (3)  Granting Related Relief; Memorandum of Points and Authorities; Declaration of Richard A. Marshack and Clarence Yoshikane in Support and the Notice of Sale of Estate Property and prepare Judge's copies for submission to chambers. | ELL | 0.70 | |

**Shulman Bastian Friedman & Bui LLP**

| | | |
|---|---|---|
| Villa Park Mansion | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | Invoice 107107 |
| I.D. 6839-000 - LMS | | Page 10 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/09/24 | (NO CHARGE) Prepare memo to calendar re hearing date on Sale Motion for the Villa Park property. | ELL | 0.10 | |
| 04/09/24 | Review the Court's rejection notice related to incorrect time of hearing and typeface issue on Notice of Hearing on the Sale Motion for the Villa Park property and determine appropriate course of action to correct. | ELL | 0.20 | 59.00 |
| 04/09/24 | Update Notice of Hearing on Sale Motion to correct typeface as requested by the Court and update Sale Motion to correct hearing time and compile corrected copy of same. | ELL | 0.20 | 59.00 |
| 04/09/24 | Update Notice of Sale of Estate Property with corrected Sale Motion and compile final to be filed with the Court. | ELL | 0.20 | 59.00 |
| 04/09/24 | Update and compile final of the Declarations of Hao Bui and Thuy Nguyen in support of Sale Motion for the Villa Park property. | ELL | 0.20 | 59.00 |
| 04/09/24 | Prepare email to C. Yoshikane and J. Toyama re Declaration of Buyers in support of Sale Motion for the Villa Park property. | ELL | 0.10 | 29.50 |
| 04/09/24 | Due to incorrect hearing time, draft Notice of Errata to the Sale Motion for the Villa Park property. | ELL | 0.30 | 88.50 |
| 04/10/24 | Update and compile final of the Notice of Errata to the Sale Motion for the Villa Park property. | ELL | 0.20 | 59.00 |
| 04/10/24 | (NO CHARGE) Prepare for service and electronic filing with the Court the Notice of Errata to the Sale Motion for the Villa Park property; prepare Judge's copy for submission to Chambers. | ELL | 0.30 | |
| 04/11/24 | Telephone conference with J. Scheer re options for payoff reduction to sell property. | MDL | 0.20 | 119.00 |
| 04/11/24 | Review and analyze options for reductions by lienholders and validity of liens. | MDL | 0.60 | 357.00 |
| 04/11/24 | Prepare follow-up email to C. Yoshikane and J. Toyama re status of Buyers' Declarations in support of the Sale Motion for the Villa Park property. | ELL | 0.10 | 29.50 |
| 04/11/24 | Review and respond to email from J. Toyama re Buyers' Declarations in support of the Sale Motion for the Villa Park property. | ELL | 0.10 | 29.50 |
| 04/11/24 | Review and analyze loan and security documents re loan from Camanna, LLC and loan from PDA Inc. | MIL | 0.60 | 330.00 |
| 04/12/24 | Telephone conference with J. Scheer re potential tax implications on sale and possible carve out for estate. | MDL | 0.20 | 119.00 |
| 04/12/24 | Review and exchange correspondence with Trustee and D. Fife re taxes on sale of property. | MDL | 0.20 | 119.00 |
| 04/12/24 | Review and revise stipulation with Green Lotus to extend opposition date to sale motion. | MDL | 0.20 | 119.00 |
| 04/12/24 | Analyze California unfair lending, predatory lending and usury restrictions; consider exceptions to usury limit and applicability of loans from Camanna LLC and PDA Inc. | MIL | 1.30 | 715.00 |
| 04/15/24 | Review and analyze issues and options re first and second lender | MDL | 0.20 | 119.00 |

**Shulman Bastian Friedman & Bui LLP**

---

| | | | | |
|---|---|---|---|---|
| Villa Park Mansion | | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | | Invoice 107107 |
| I.D. 6839-000 - LMS | | | | Page 11 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | discounts and usury. | | | |
| 04/15/24 | Prepare and send correspondence to lenders re usury issues. | MDL | 0.20 | 119.00 |
| 04/15/24 | Review and exchange correspondence with J. Scheer re taxes and possible issues to raise with other lienholders. | MDL | 0.30 | 178.50 |
| 04/16/24 | Review and exchange correspondence with M. Vu re requested reduced payoff. | MDL | 0.10 | 59.50 |
| 04/16/24 | Prepare follow-up email to C. Yoshikane and J. Toyama re status of Buyers' Declarations in support of Sale Motion for the Villa Park property. | ELL | 0.10 | 29.50 |
| 04/16/24 | Review and respond to email from J. Toyama re Buyers' Declarations in support of Sale Motion for the Villa Park property. | ELL | 0.10 | 29.50 |
| 04/16/24 | Telephone conference with J. Scheer re requested reduced payoff | MDL | 0.10 | 59.50 |
| 04/16/24 | Review and analyze issues re payment of default interest before maturity date of loan. | MDL | 0.30 | 178.50 |
| 04/16/24 | Review and analyze settlement statement of Camanna re fees and interests charged. | MDL | 0.10 | 59.50 |
| 04/16/24 | Prepare and send correspondence to Coby re  and review response re same | MDL | 0.40 | 238.00 |
| 04/16/24 | Review and respond to email from J. Toyama re executed Buyers' Declarations in support of the Sale Motion for the Villa Park property. | ELL | 0.10 | 29.50 |
| 04/16/24 | Update and compile final of the Declarations of Buyers in support of the Sale Motion for the Villa Park property. | ELL | 0.20 | 59.00 |
| 04/16/24 | (NO CHARGE) Work on service of the Declarations of Buyers in support of the Sale Motion for the Villa Park property. | ELL | 0.20 | |
| 04/16/24 | Review and analyze settlement statement and details of Camanna loan; advise on broker exception to usury rules. | MIL | 0.40 | 220.00 |
| 04/17/24 | Prepare for and call with M. Vu re issues with his lien position and a possible resolution to allow for sale of property. | MDL | 0.60 | 357.00 |
| 04/17/24 | Prepare and send correspondence to J. Scheer re possible resolution and reduced payoff through sale of property. | MDL | 0.30 | 178.50 |
| 04/17/24 | (NO CHARGE) Prepare for electronic filing with the Court the Declarations of Hao Bui and Thuy Nguyen in Support of Chapter 7 Trustee's Motion for Order:  (1) Approving the Sale of Real Property of the Estate Free and Clear of Liens Pursuant to Bankruptcy Code §§ 363(b)(1) and 363(f), Subject to Overbids, Combined With Notice of Bidding Procedures and Request for Approval of the Bidding Procedures Utilized; (2) Approving Payment of Real Estate Commission and Other Costs; and (3) Granting Related Relief; prepare Judge's copy for submission to chambers. | ELL | 0.30 | |
| 04/17/24 | Communicate with M. Lowe re Sale Order. | ELL | 0.10 | 29.50 |
| 04/18/24 | Review and analyze multiple correspondence from J. Scheer and telephone conference re hearing and opposition date on sale and possible resolution for reduced payoff. | MDL | 0.50 | 297.50 |

**Shulman Bastian Friedman & Bui LLP**

| | | |
|---|---|---|
| Villa Park Mansion | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | Invoice  107107 |
| I.D. 6839-000 - LMS | | Page 12 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/18/24 | Telephone conference with client re offer from 3rd and 4th lienholder. | MDL | 0.20 | 119.00 |
| 04/18/24 | Review and revise motion to continue hearing on sale motion. | MDL | 0.40 | 238.00 |
| 04/18/24 | Telephone conference with C. Yoshikane re someone breaking into property. | MDL | 0.10 | 59.50 |
| 04/18/24 | Communicate with M. Lowe re service on 5th lienholder and need for continuance of hearing on Sale Motion; | ELL | 0.20 | 59.00 |
| 04/18/24 | Research Judge's calendar re available hearing dates for continued hearing on Sale Motion and research Local Rules re manner in which to proceed. | ELL | 0.20 | 59.00 |
| 04/18/24 | Draft Notice of Motion and Chapter 7 Trustee's Motion for Continuance of Hearing on Chapter 7 Trustee's Motion for Order: (1) Approving the Sale of Real Property of the Estate Free and Clear of Liens Pursuant to Bankruptcy Code §§ 363(b)(1) and 363(f), Subject to Overbids, Combined With Notice of Bidding Procedures and Request for Approval of the Bidding Procedures Utilized; (2) Approving Payment of Real Estate Commission and Other Costs; and (3) Granting Related Relief; draft the Declaration of Melissa Davis Lowe in support. | ELL | 0.80 | 236.00 |
| 04/18/24 | Draft the proposed Order Granting Motion and Continuing Hearing on Chapter 7 Trustee's Motion for Order: (1) Approving the Sale of Real Property of the Estate Free and Clear of Liens Pursuant to Bankruptcy Code §§ 363(b)(1) and 363(f), Subject to Overbids, Combined With Notice of Bidding Procedures and Request for Approval of the Bidding Procedures Utilized; (2) Approving Payment of Real Estate Commission and Other Costs; and (3) Granting Related Relief. | ELL | 0.20 | 59.00 |
| 04/18/24 | Update and compile final of the Notice of Motion and Chapter 7 Trustee's Motion for Continuance of Hearing on Chapter 7 Trustee's Motion for Order: (1) Approving the Sale of Real Property of the Estate Free and Clear of Liens Pursuant to Bankruptcy Code §§ 363(b)(1) and 363(f), Subject to Overbids, Combined With Notice of Bidding Procedures and Request for Approval of the Bidding Procedures Utilized; (2) Approving Payment of Real Estate Commission and Other Costs; and (3) Granting Related Relief and the proposed Order. | ELL | 0.20 | 59.00 |
| 04/18/24 | (NO CHARGE) Prepare for service and electronic filing with the Court the Notice of Motion and Chapter 7 Trustee's Motion for Continuance of Hearing on Chapter 7 Trustee's Motion for Order: (1) Approving the Sale of Real Property of the Estate Free and Clear of Liens Pursuant to Bankruptcy Code §§ 363(b)(1) and 363(f), Subject to Overbids, Combined With Notice of Bidding Procedures and Request for Approval of the Bidding Procedures Utilized; (2) Approving Payment of Real Estate Commission and Other Costs; and (3) Granting Related Relief and the proposed Order; prepare Judge's copies for submission to chambers. | ELL | 0.60 | |
| 04/19/24 | Review and exchange various correspondence with secured creditors re reduced payoff on sale of property. | MDL | 0.30 | 178.50 |
| 04/19/24 | Communicate with M. Lowe re service of sale documents on holder of | ELL | 0.10 | 29.50 |

**Shulman Bastian Friedman & Bui LLP**

---

| | | | | |
|---|---|---|---|---|
| Villa Park Mansion | | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | | Invoice  107107 |
| I.D. 6839-000 - LMS | | | | Page 13 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | fifth deed of trust. | | | |
| 04/22/24 | Review and revise notice of continued hearing on sale motion. | MDL | 0.20 | 119.00 |
| 04/22/24 | Telephone conference with J. Scheer re trying to resolve terms of sale of property and amount to be paid to Green Lotus. | MDL | 0.20 | 119.00 |
| 04/22/24 | Review entered Order Granting Motion to Continue Hearing on Sale Motion for the Villa Park property. | ELL | 0.10 | 29.50 |
| 04/22/24 | Draft Notice of Continued Hearing on the Sale Motion for the Villa Park property. | ELL | 0.30 | 88.50 |
| 04/22/24 | Update and prepare for final the Notice of Continued Hearing on the Sale Motion for the Villa Park property. | ELL | 0.10 | 29.50 |
| 04/22/24 | (NO CHARGE) Prepare for service the Notice of Continued Hearing on the Sale Motion for the Villa Park property. | ELL | 0.30 | |
| 04/23/24 | Prepare and send correspondence to M. Vu re needing agreement on payoff amount from sale. | MDL | 0.10 | 59.50 |
| 04/23/24 | Draft stipulation with Green Lotus re payoff amount from sale of property. | MDL | 0.60 | 357.00 |
| 04/23/24 | (NO CHARGE) Prepare for electronic filing with the Court the Notice of Continued Hearing on the Sale Motion for the Villa Park property. | ELL | 0.10 | |
| 04/23/24 | Draft Stipulation By and Between Chapter 7 Trustee and Camanna, LLC Resolving Disputes Related to the Trustee's Motion for Order: (1) Approving the Sale of Real Property of the Estate Free and Clear of Liens Pursuant to Bankruptcy Code §§ 363(b)(1) and (f), Subject to Overbids, Combined With Notice of Bidding Procedures and Request for Approval of the Bidding Procedures Utilized; (2) Approving Payment of Real Estate Commission and Other Costs; and (3) Granting Related Relief. | ELL | 1.10 | 324.50 |
| 04/23/24 | Review and exchange correspondence with J. Scheer re terms of stipulation and treatment of remainder of claim. | MDL | 0.10 | 59.50 |
| 04/24/24 | Review and revise stipulation with Green Lotus Group re reduced payoff of lien amounts on sale of property. | MDL | 0.50 | 297.50 |
| 04/24/24 | Review and revise stipulation re reduced payoff with Camanna LLC. | MDL | 0.30 | 178.50 |
| 04/24/24 | Telephone conference with potential overbidder on property; follow up email re same. | MDL | 0.20 | 119.00 |
| 04/24/24 | Review and exchange correspondence with M. Vu re settlement on reduced payoff from sale of property. | MDL | 0.20 | 119.00 |
| 04/24/24 | Draft stipulation with PDA Inc. re carve out for sale. | MDL | 0.30 | 178.50 |
| 04/24/24 | Review and analyze correspondence from brokers re potential overbid on property. | MDL | 0.10 | 59.50 |
| 04/24/24 | Review, update and compile draft of Stipulation by and Between Chapter 7 Trustee and Camanna, LLC Resolving Disputes Related to the Trustee's Motion for Order: (1) Approving the Sale of Real Property of the Estate Free and Clear of Liens Pursuant to Bankruptcy Code §§ 363(b)(1) and (f), Subject to Overbids, Combined With Notice of Bidding | ELL | 0.20 | 59.00 |

**EXHIBIT "1" - Page 13**

**Shulman Bastian Friedman & Bui LLP**

| | |
|---|---|
| Villa Park Mansion | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | Invoice 107107 |
| I.D. 6839-000 - LMS | Page 14 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | Procedures and Request for Approval of the Bidding Procedures Utilized; (2) Approving Payment of Real Estate Commission and Other Costs; and (3) Granting Related Relief. | | | |
| 04/24/24 | Prepare email to C. Halavais re his review and comments to the Stipulation resolving disputes related to the Sale Motion for the Villa Park property. | ELL | 0.10 | 29.50 |
| 04/25/24 | Review and revise stipulation for reduced  payoff with PDA Inc. | MDL | 0.30 | 178.50 |
| 04/25/24 | Review and exchange correspondence with Camanna's counsel re requested release language in stipulation for reduced payoff. | MDL | 0.10 | 59.50 |
| 04/25/24 | Review and exchange correspondence with J. Scheer re approval of stipulation with Green Lotus. | MDL | 0.10 | 59.50 |
| 04/25/24 | Continue draft of Sale Order for the Villa Park property. | ELL | 1.30 | 383.50 |
| 04/26/24 | Review and analyze proposed revisions to stipulation from Green Lotus and comment re same. | MDL | 0.30 | 178.50 |
| 04/26/24 | Review and exchange correspondence with J. Scheer re release requested in stipulation re payment from sale of property. | MDL | 0.10 | 59.50 |
| 04/29/24 | Telephone conference with J. Scheer re extension of opposition deadline and release language in stipulation. | MDL | 0.20 | 119.00 |
| 04/29/24 | Review and revise stipulation with Camanna LLC re release. | MDL | 0.40 | 238.00 |
| 04/29/24 | Telephone conference with C. Yoshikane re utilities on property. | MDL | 0.10 | 59.50 |
| 04/29/24 | Prepare and send correspondence to client re deals made with lienholders and language of stipulations. | MDL | 0.10 | 59.50 |
| 04/29/24 | Review email from M. Vu re approval and signature to Stipulation resolving disputes related to Sale Motion for the Villa Park property. | ELL | 0.10 | 29.50 |
| 05/01/24 | Review and exchange correspondence with J. Scheer re revised terms of stipulation on sale of property. | MDL | 0.10 | 59.50 |
| 05/01/24 | Review and provide further revisions to stipulation with Green Lotus. | MDL | 0.30 | 178.50 |
| 05/01/24 | Prepare and send correspondence to Coby re release language in stipulation. | MDL | 0.10 | 59.50 |
| 05/01/24 | Prepare instructions to paralegal re court approval of settlements needed. | MDL | 0.10 | 59.50 |
| 05/01/24 | Review and exchange correspondence with title re payoffs and other items needed from lenders. | MDL | 0.10 | 59.50 |
| 05/02/24 | Prepare and send correspondence to J. Scheer re additional changes to stipulation re payment from sale of property. | MDL | 0.20 | 119.00 |
| 05/02/24 | Telephone conference with J. Scheer re additional language requested by Green Lotus for sale of property. | MDL | 0.20 | 119.00 |
| 05/02/24 | Review and analyze further revisions to stipulation on claims with Green Lotus. | MDL | 0.20 | 119.00 |
| 05/02/24 | Review email from C. Halavais re his approval and signature to Stipulation resolving disputes related to the Sale Motion for the Villa Park property. | ELL | 0.10 | 29.50 |

**Shulman Bastian Friedman & Bui LLP**

| | | | | | |
|---|---|---|---|---|---|
| Villa Park Mansion | | | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | | | Invoice 107107 |
| I.D. 6839-000 - LMS | | | | | Page 15 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 05/02/24 | Review Stipulations related to compromise of disputes with secured creditors and draft the Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC Related to the Trustee's Motion for Order: (1) Approving the Sale of Real Property of the Estate Free and Clear of Liens Pursuant to Bankruptcy Code §§ 363(b)(1) and (f), Subject to Overbids, Combined With Notice of Bidding Procedures and Request for Approval of the Bidding Procedures Utilized; (2) Approving Payment of Real Estate Commission and Other Costs; and (3) Granting Related Relief; Memorandum of Points of Authorities and Declaration of Richard A. Marshack in Support. | ELL | 3.90 | 1,150.50 |
| 05/03/24 | Review further changes to stipulation from Green Lotus and call with J. Scheer re same. | MDL | 0.20 | 119.00 |
| 05/03/24 | Review and analyze status (.3); before speaking to client and discuss 9019 and overbid procedures (.4) with instructions (.1). | LMS | 0.80 | 620.00 |
| 05/03/24 | Prepare update to Trustee re deals with lienholders and sale of property. | MDL | 0.10 | 59.50 |
| 05/03/24 | Review and exchange correspondence with J. Scheer re extension of time re opposition to sale motion. | MDL | 0.10 | 59.50 |
| 05/04/24 | Review and revise motion to approve compromises with secured creditors on property. | MDL | 0.60 | 357.00 |
| 05/06/24 | Review and revise motion to approve settlements with secured creditors. | MDL | 0.70 | 416.50 |
| 05/06/24 | Review and analyze issues re finalizing subordination deals with lienholders and clarifying overbid options. | LMS | 0.60 | 465.00 |
| 05/06/24 | Review and revise application for order shortening time for hearing including declaration in support thereof. | MDL | 0.60 | 357.00 |
| 05/06/24 | Analysis of issues related to seeking hearing on shortened time for Compromise Motion related to secured creditors. | ELL | 0.10 | 29.50 |
| 05/06/24 | Review files and draft Application for Order Setting Hearing on Shortened Notice for the Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC. | ELL | 1.40 | 413.00 |
| 05/06/24 | Draft Declaration of R. Marshack in support of Application for Order Setting Hearing on Shortened Notice for the Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC. | ELL | 0.60 | 177.00 |
| 05/06/24 | Draft proposed Order Setting Hearing on Shortened Notice for the Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC. | ELL | 0.10 | 29.50 |
| 05/06/24 | Review and organize signatures to Stipulation between the Trustee and Green Lotus Group resolving disputes related to the Sale Motion. | ELL | 0.10 | 29.50 |
| 05/06/24 | Update Declaration in support of Application for Order Setting Hearing | ELL | 0.30 | 88.50 |

**Shulman Bastian Friedman & Bui LLP**

| | | | |
|---|---|---|---|
| Villa Park Mansion | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | Invoice 107107 |
| I.D. 6839-000 - LMS | | | Page 16 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | on Shortened Notice for the Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC and communicate with M. Lowe re timing of filing Application for OST for hearing on Compromise Motion. | | | |
| 05/07/24 | Final review of motion to approve compromises and related documents. | MDL | 0.20 | 119.00 |
| 05/07/24 | Telephone conference with court clerk re hearing set on shortened time and notice to be given and prepare instructions to paralegal re same. | MDL | 0.20 | 119.00 |
| 05/07/24 | Review and analyze order granting hearing on shortened time hearing. | MDL | 0.10 | 59.50 |
| 05/07/24 | Review and organize exhibits to the Compromise Motion with secured creditors. | ELL | 0.20 | 59.00 |
| 05/07/24 | Update and compile final of the Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC Related to the Trustee's Motion for Order: (1) Approving the Sale of Real Property of the Estate Free and Clear of Liens Pursuant to Bankruptcy Code §§ 363(b)(1) and (f), Subject to Overbids, Combined With Notice of Bidding Procedures and Request for Approval of the Bidding Procedures Utilized; (2) Approving Payment of Real Estate Commission and Other Costs; and (3) Granting Related Relief. | ELL | 0.50 | 147.50 |
| 05/07/24 | Update and compile final of the Application for Order Setting Hearing on Shortened Notice. | ELL | 0.20 | 59.00 |
| 05/07/24 | Update and compile final of the proposed Order Granting Application and Setting Hearing on Shortened Notice. | ELL | 0.20 | 59.00 |
| 05/07/24 | Prepare email to R. Marshack re his review and approval of Compromise Motion with secured creditors and related Stipulations. | ELL | 0.10 | 29.50 |
| 05/07/24 | Review and respond to email from R. Marshack re his review and approval of Stipulations with PDA Inc. and Camanna LLC. | ELL | 0.10 | 29.50 |
| 05/07/24 | Work on finalizing Application for Order Shortening Time, Declaration and proposed Order and communicate with M. Lowe re same. | ELL | 0.50 | 147.50 |
| 05/07/24 | (NO CHARGE) Prepare for electronic filing with the Court the Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC Related to the Trustee's Motion for Order: (1) Approving the Sale of Real Property of the Estate Free and Clear of Liens Pursuant to Bankruptcy Code §§ 363(b)(1) and (f), Subject to Overbids, Combined With Notice of Bidding Procedures and Request for Approval of the Bidding Procedures Utilized; (2) Approving Payment of Real Estate Commission and Other Costs; and (3) Granting Related Relief; Application for Order Setting Hearing on Shortened Notice and the proposed Order; prepare Judge's copies for submission to Chambers. | ELL | 0.50 | |
| 05/07/24 | Communicate with First Legal re delivery of judge's copies of Compromise Motion pleadings to chambers on expedited basis. | ELL | 0.10 | 29.50 |

**Shulman Bastian Friedman & Bui LLP**

| | | |
|---|---|---|
| Villa Park Mansion | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | Invoice 107107 |
| I.D. 6839-000 - LMS | | Page 17 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 05/07/24 | Research for service information (facsimile and email) on creditors and interested parties in preparation for providing notice of the Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC. | ELL | 1.00 | 295.00 |
| 05/07/24 | Initial draft of Notice of Hearing on Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC. | ELL | 0.30 | 88.50 |
| 05/07/24 | Initial draft of Proof of Service of entered Order Granting Application and Setting Hearing on Shortened Notice. | ELL | 0.20 | 59.00 |
| 05/07/24 | Prepare email to C. Yoshikane and J. Toyama re email address needed for buyer's broker for the Villa Park property. | ELL | 0.10 | 29.50 |
| 05/07/24 | Review confirmation from First Legal of delivery of judge's copies of Compromise Motion and related pleadings to chambers. | ELL | 0.10 | 29.50 |
| 05/07/24 | Work on service list for the Application for Order Shortening Time for hearing on Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC and the related pleadings. | ELL | 0.70 | 206.50 |
| 05/07/24 | Review and analyze entered Order Granting Application and Setting Hearing on Shortened Notice related to the Compromise Motion of the Secured Creditors' claims and communicate with M. Lowe re same. | ELL | 0.20 | 59.00 |
| 05/08/24 | Review and revise notice of hearing of 9019 motion for approval of compromises with lienholders and prepare instructions to paralegal re service and related proofs of service. | MDL | 0.30 | 178.50 |
| 05/08/24 | Telephone conference (left voicemail) for Q. Ng re hearing on compromise motion. | MDL | 0.10 | 59.50 |
| 05/08/24 | Update and compile final of the Proof of Service of the "Entered" Order Granting Application and Setting Hearing on Shortened Notice. | ELL | 0.20 | 59.00 |
| 05/08/24 | Update and compile final of the Notice of Hearing on the Chapter 7 Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC. | ELL | 0.20 | 59.00 |
| 05/08/24 | Prepare Proof of Service of the Chapter 7 Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC. | ELL | 0.20 | 59.00 |
| 05/08/24 | Update and compile final of the Proof of Service of the Chapter 7 Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC. | ELL | 0.20 | 59.00 |
| 05/08/24 | (NO CHARGE) Work on service of the (1) Notice of Hearing; (2) Chapter 7 Trustee's Omnibus Motion for Order Approving Compromise | ELL | 0.80 | |

**Shulman Bastian Friedman & Bui LLP**

| | |
|---|---|
| Villa Park Mansion | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | Invoice  107107 |
| I.D. 6839-000 - LMS | Page 18 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC; and (3) entered Order Granting Application and Setting Hearing on Shortened Notice. | | | |
| 05/08/24 | Communicate with M. Lowe re providing telephonic notice of hearing of the Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC on the Office of the U.S. Trustee. | ELL | 0.10 | 29.50 |
| 05/08/24 | Draft Declaration of Melissa Davis Lowe Regarding Telephonic Notice of Hearing on the Chapter 7 Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC. | ELL | 0.40 | 118.00 |
| 05/08/24 | Review and prepare for final the Declaration of Melissa Davis Lowe Regarding Telephonic Notice of Hearing on the Chapter 7 Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC. | ELL | 0.10 | 29.50 |
| 05/08/24 | Draft Declaration of Erlanna Lohayza Regarding Service of Chapter 7 Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC and Related Documents. | ELL | 0.50 | 147.50 |
| 05/08/24 | Update and compile final of the Declaration of Erlanna Lohayza Regarding Service of Chapter 7 Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC and Related Documents. | ELL | 0.10 | 29.50 |
| 05/08/24 | (NO CHARGE) Prepare for electronic filing with the Court the (a) the Proof of Service of the Chapter 7 Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC; (b) Declaration of Melissa Davis Lowe Regarding Telephonic Notice of Hearing on the Chapter 7 Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC; (c) Declaration of Erlanna Lohayza Regarding Service of Chapter 7 Trustee's Omnibus Motion for Order Approving Compromise of Disputes By and Between the Chapter 7 Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC and Related Documents; and (d) Proof of Service of the "Entered" Order Granting Application and Setting Hearing on Shortened Notice; prepare Judge's copies of all for expedited transmittal to chambers and communicate with First Legal re same. | ELL | 0.90 | |
| 05/09/24 | Prepare and send correspondence to escrow re treatment of liens on sale of property. | MDL | 0.20 | 119.00 |

**Shulman Bastian Friedman & Bui LLP**

| | | | | | |
|---|---|---|---|---|---|
| Villa Park Mansion | | | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | | | Invoice  107107 |
| I.D. 6839-000 - LMS | | | | | Page 19 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 05/09/24 | Telephone conference with brokers re overbid and review overbid package. | MDL | 0.20 | 119.00 |
| 05/09/24 | Work on updates to the Sale Order for the Villa Park property and communicate with M. Lowe re same. | ELL | 0.50 | 147.50 |
| 05/09/24 | Review/update case files with recently filed documents. | ELL | 0.20 | 59.00 |
| 05/10/24 | Review and revise order granting sale motion. | MDL | 0.30 | 178.50 |
| 05/10/24 | Further instructions for hearing and overbids. | LMS | 0.30 | 232.50 |
| 05/13/24 | Telephone conference with C. Yoshikane re possible new bidder for property. | MDL | 0.20 | 119.00 |
| 05/13/24 | Prepare for hearing on settlement with lienholders and sale motion. | MDL | 0.40 | 238.00 |
| 05/13/24 | Prepare and send correspondence to Tran re releasing lien on property to avoid litigation. | MDL | 0.10 | 59.50 |
| 05/13/24 | Briefly review current version of Sale Order for the Villa Park property. | ELL | 0.10 | 29.50 |
| 05/13/24 | Review and respond to email from A. Delgado at A&A Escrow re updated legal description for the Villa Park property. | ELL | 0.10 | 29.50 |
| 05/13/24 | Update draft of Sale Order to include legal description for Parcel C of the Villa Park property. | ELL | 0.30 | 88.50 |
| 05/13/24 | Prepare email to A. Delgado at A&A Escrow re updated draft of Sale Order for the Villa Park property. | ELL | 0.10 | 29.50 |
| 05/14/24 | Final preparations for and attend hearings on settlement motion and sale motion. | MDL | 1.90 | 1,130.50 |
| 05/14/24 | Telephone conference with client to prepare for sale hearing and auction. | MDL | 0.20 | 119.00 |
| 05/14/24 | Review and revise order approving sale of real property. | MDL | 0.20 | 119.00 |
| 05/14/24 | Prepare order granting settlement motion with lienholders. | MDL | 0.20 | 119.00 |
| 05/14/24 | Review and analyze entered order approving sale and discuss next steps with title. | MDL | 0.10 | 59.50 |
| 05/14/24 | Communicate with M. Lowe re outcome of today's hearing on Sale Motion for the Villa Park property. | ELL | 0.10 | 29.50 |
| 05/14/24 | Communicate with M. Lowe re outcome of today's hearing on Motion to approve compromise with secured creditors. | ELL | 0.10 | 29.50 |
| 05/14/24 | Review and update Order Granting Trustee's Omnibus Motion and Approving Compromise of Disputes By and Between the Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC. | ELL | 0.10 | 29.50 |
| 05/14/24 | Review and update Order Granting Trustee's Motion for Order:  (1) Approving the Sale of Real Property of the Estate Free and Clear of Liens Pursuant to Bankruptcy Code §§ 363(b)(1) and (f), Subject to Overbids, Combined With Notice of Bidding Procedures and Request for Approval of the Bidding Procedures Utilized; (2)  Approving Payment of Real Estate Commission and Other Costs; and (3)  Granting Related Relief. | ELL | 0.10 | 29.50 |
| 05/14/24 | (NO CHARGE) Prepare for uploading with the Court the Order Granting Trustee's Omnibus Motion and Approving Compromise of Disputes By | ELL | 0.10 | |

**Shulman Bastian Friedman & Bui LLP**

| | | |
|---|---|---|
| Villa Park Mansion | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | Invoice 107107 |
| I.D. 6839-000 - LMS | | Page 20 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | and Between the Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC. | | | |
| 05/14/24 | (NO CHARGE) Prepare for uploading with the Court the Order Granting Trustee's Motion for Order: (1) Approving the Sale of Real Property of the Estate Free and Clear of Liens Pursuant to Bankruptcy Code §§ 363(b)(1) and (f), Subject to Overbids, Combined With Notice of Bidding Procedures and Request for Approval of the Bidding Procedures Utilized; (2) Approving Payment of Real Estate Commission and Other Costs; and (3) Granting Related Relief. | ELL | 0.10 | |
| 05/14/24 | Review entered Order Granting Trustee's Omnibus Motion and Approving Compromise of Disputes By and Between the Trustee and: (1) Camanna LLC; (2) PDA Inc.; and (3) Green Lotus Group LLC. | ELL | 0.10 | 29.50 |
| 05/14/24 | Review entered Order Granting Trustee's Motion for Order: (1) Approving the Sale of Real Property of the Estate Free and Clear of Liens Pursuant to Bankruptcy Code §§ 363(b)(1) and (f), Subject to Overbids, Combined With Notice of Bidding Procedures and Request for Approval of the Bidding Procedures Utilized; (2) Approving Payment of Real Estate Commission and Other Costs; and (3) Granting Related Relief. | ELL | 0.10 | 29.50 |
| 05/20/24 | Review and analyze correspondence from title re releases and other documents needed from lienholders. | MDL | 0.10 | 59.50 |
| 05/21/24 | Various correspondence with creditors re documents needed to close escrow. | MDL | 0.30 | 178.50 |
| 05/21/24 | Review and organize documents received from escrow related to lienholder demands and proposed reconveyances and communicate with M. Lowe re same. | ELL | 1.00 | 295.00 |
| 05/21/24 | Prepare email to J. Scheer re demand statement and reconveyance form and list of documents needed by escrow. | ELL | 0.10 | 29.50 |
| 05/21/24 | Prepare email to Mr. Vu re demand statement and reconveyance form and list of documents needed by escrow. | ELL | 0.10 | 29.50 |
| 05/21/24 | Prepare email to A. Delgado at A & A Escrow re demand documentation related to the holder of the 5th deed of trust. | ELL | 0.10 | 29.50 |
| 05/21/24 | Review and respond to email from A. Delgado re revised documentation related to the holder of the 5th deed of trust. | ELL | 0.10 | 29.50 |
| 05/21/24 | Review revised demand statement and reconveyance form related to the holder of the 5th deed of trust. | ELL | 0.10 | 29.50 |
| 05/21/24 | Prepare email to T. Tran re demand statement and reconveyance form and list of documents needed by escrow. | ELL | 0.10 | 29.50 |
| 05/22/24 | Telephone conference with J. Scheer re reasons to not turnover original note to escrow. | MDL | 0.10 | 59.50 |
| 05/22/24 | Telephone conference with A. Delgado re issues with turning over promissory note by Green Lotus. | MDL | 0.10 | 59.50 |
| 05/22/24 | Telephone conference and e-mail with Tran re needing to release lien as | MDL | 0.20 | 119.00 |

**Shulman Bastian Friedman & Bui LLP**

---

| | | | |
|---|---|---|---|
| Villa Park Mansion | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | Invoice  107107 |
| I.D. 6839-000 - LMS | | | Page 21 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | recorded in violation of stay. | | | |
| 05/22/24 | Review and analyze updated payoff from Camanna LLC. | MDL | 0.10 | 59.50 |
| 05/28/24 | Review and exchange correspondence from J. Scheer and escrow re original note and modifications to demands upon sale. | MDL | 0.20 | 119.00 |
| 05/29/24 | Prepare and send correspondence to Tran re needing release of lien or litigation may be necessary. | MDL | 0.10 | 59.50 |
| 05/29/24 | Review and exchange correspondence with J. Scheer re revising demands to escrow. | MDL | 0.10 | 59.50 |
| 05/30/24 | Review escrow instructions and discuss with Antonia re requirements for cancellation of escrow. | MDL | 0.30 | 178.50 |
| 05/30/24 | Telephone conference with Trustee re next steps to close escrow on sale. | MDL | 0.10 | 59.50 |
| 05/30/24 | Review and exchange correspondence with escrow re what is needed to close escrow free and clear of fifth deed of trust. | MDL | 0.10 | 59.50 |
| 05/30/24 | Prepare correspondence to B. Tran re demand to release and reconvey lien on property. | MDL | 0.50 | 297.50 |
| 05/30/24 | Review revised demands from Green Lotus and exchange correspondence with escrow re same. | MDL | 0.20 | 119.00 |
| 05/30/24 | Review and analyze email communications related to demands and timing of closing of escrow. | ELL | 0.20 | 59.00 |
| 05/31/24 | Review and exchange correspondence with B. Tran re execution of release docs on deed of trust. | MDL | 0.10 | 59.50 |
| 06/03/24 | Review instructions and other documents needed to close escrow on sale. | MDL | 0.20 | 119.00 |
| 06/04/24 | Communicate with M. Lowe re request by B. Thanh for Vietnamese escrow representative to travel to his home in connection with executing demand statement and reconveyance documents. | ELL | 0.10 | 29.50 |
| 06/04/24 | Review and respond to email from B. Thanh re demand statement and reconveyance documents. | ELL | 0.10 | 29.50 |
| 06/04/24 | Review and exchange correspondence with escrow re Green Lotus demands and release by Tran. | MDL | 0.20 | 119.00 |
| 06/05/24 | Review and exchange correspondence with escrow and lienholders re final items needed to close escrow. | MDL | 0.20 | 119.00 |
| 06/06/24 | Review and exchange correspondence with escrow re notary for 5th trust deed holder. | MDL | 0.20 | 119.00 |
| 06/06/24 | Evaluate closing conditions with instructions. | LMS | 0.40 | 310.00 |
| 06/06/24 | Review and exchange correspondence with J. Scheer re finalizing revised documents for payoff. | MDL | 0.10 | 59.50 |
| 06/06/24 | Review revised demands for Green Lotus and discuss same with J. Scheer. | MDL | 0.20 | 119.00 |
| 06/06/24 | Review and analyze status and any issues re closing of sale of property. | MDL | 0.20 | 119.00 |
| 06/06/24 | Investigate status of closing of escrow. | ELL | 0.10 | 29.50 |
| 06/07/24 | Review and exchange various correspondence with escrow re notary for | MDL | 0.20 | 119.00 |

**Shulman Bastian Friedman & Bui LLP**

| | | | |
|---|---|---|---|
| Villa Park Mansion | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | Invoice  107107 |
| I.D. 6839-000 - LMS | | | Page 22 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | fifth DOT holder. | | | |
| 06/09/24 | Prepare and send correspondence to B. Tran re release of lien and cost of notary. | MDL | 0.10 | 59.50 |
| 06/10/24 | Review and analyze draft closing statement and correspondence with escrow and Trustee re same. | MDL | 0.30 | 178.50 |
| 06/10/24 | Review and exchange correspondence with B. Tran and escrow re release documents. | MDL | 0.20 | 119.00 |
| 06/11/24 | Review and exchange correspondence with R. Marshack and escrow re final closing items. | MDL | 0.20 | 119.00 |
| 06/12/24 | Review and exchange correspondence with escrow re closing of sale. | MDL | 0.10 | 59.50 |
| 06/12/24 | Evaluate and comment on lien releases and post closing sale issues. | LMS | 0.40 | 310.00 |
| 06/12/24 | Review and exchange correspondence with Trustee re net proceeds from sale and funds available for creditors. | MDL | 0.20 | 119.00 |
| 06/13/24 | Worked on post closing conditions to sale and related matters. | LMS | 0.40 | 310.00 |
| 06/13/24 | Review and exchange correspondence with Trustee re closing and sums owed for GUC. | MDL | 0.10 | 59.50 |
| 07/12/24 | Review and exchange correspondence with J. Scheer re status of sale and closing case. | MDL | 0.10 | 59.50 |
| | **Subtotal** | | **95.30** | **43,061.00** |

**Shulman Bastian Friedman & Bui LLP**

| | | | |
|---|---|---|---|
| Villa Park Mansion | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | Invoice  107107 |
| I.D. 6839-000 - LMS | | | Page 23 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Case Administration\*\*** | | | |
| 11/14/23 | (NO CHARGE) Review Pacer docket, creditor matrix (including preferred), Schedules and files and work on the master mailing matrix for Rule 2002 notices and related documents. | ELL | 0.30 | |
| 04/08/24 | Prepare annual update to Trustee for UST reporting re sale of property. | MDL | 0.10 | 59.50 |
| 04/24/24 | (NO CHARGE) Review mail (Sale Motion) addressed to Camanna LLC and returned as undeliverable; document file and update master mailing matrix for Rule 2002 notices re same. | ELL | 0.10 | |
| 05/09/24 | (NO CHARGE) Review mail addressed to Villa Park Mansion LLC and Green Lotus LLC and returned as undeliverable; document file and update master mailing matrix for Rule 2002 notices re same. | ELL | 0.20 | |
| 06/12/24 | Discuss pre estate closing issues with client with instructions. | LMS | 0.50 | 387.50 |
| 08/05/24 | Discuss status and 30 day action plan to move case to close ready with instructions. | LMS | 0.30 | 232.50 |
| 12/23/24 | Review and exchange correspondence with J. Scheer re next steps toward TFR in case. | MDL | 0.10 | 59.50 |
| | **Subtotal** | | **1.60** | **739.00** |

**Shulman Bastian Friedman & Bui LLP**

| | |
|---|---|
| Villa Park Mansion | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | Invoice  107107 |
| I.D. 6839-000 - LMS | Page 24 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Claims Administration & Objections\*\*** | | | |
| 02/16/24 | Review and analyze proof of claim submitted by PDA Inc. | MDL | 0.10 | 59.50 |
| 02/20/24 | Review and analyze claim of Camanna LLC. | MDL | 0.20 | 119.00 |
| 02/21/24 | Review and analyze claims filed by Green Lotus. | MDL | 0.10 | 59.50 |
| 07/22/24 | Review and exchange correspondence with P. Kraus re unsecured creditors in case. | MDL | 0.10 | 59.50 |
| 07/22/24 | Prepare and send correspondence to J. Scheer re filing amended GUC. | MDL | 0.10 | 59.50 |
| 08/05/24 | Prepare update to Trustee re sale of property and reconciliation of claims to close case. | MDL | 0.10 | 59.50 |
| 04/18/25 | Prepare update to Trustee re review of claims and claims already objected to. | MDL | 0.10 | 64.50 |
| | **Subtotal** | | **0.80** | **481.00** |

**Shulman Bastian Friedman & Bui LLP**

| | | | |
|---|---|---|---|
| Villa Park Mansion | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | Invoice 107107 |
| I.D. 6839-000 - LMS | | | Page 25 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\* Fee Application\*\*** | | | |
| 09/13/24 | (NO CHARGE) Communicate with M. Lowe re timing of filing Fee Application. | ELL | 0.10 | |
| 11/20/24 | (NO CHARGE) Communicate with M. Lowe re timing of filing Fee Application. | ELL | 0.10 | |
| 01/10/25 | (NO CHARGE) Investigate case status and timing of filing Fee Application. | ELL | 0.10 | |
| 02/04/25 | Initial review of case issues for project categories in preparation of categorizing time records per the requirements of the Court and the U.S. Trustee and preparing the billing record exhibits for the First and Final Fee Application of Shulman Bastian Friedman & Bui LLP in compliance with the extensive requirements. | ELL | 0.80 | 236.00 |
| 02/04/25 | (NO CHARGE) Begin review of time records and categorizing of services per the requirements of the Court and the U.S. Trustee; work on the billing record exhibits for the First and Final Fee Application of Shulman Bastian Friedman & Bui LLP in compliance with the extensive requirements. | ELL | 1.50 | |
| 02/06/25 | Work on outline of the First and Final Fee Application of Shulman Bastian Friedman & Bui LLP. | ELL | 0.50 | 147.50 |
| 02/07/25 | (NO CHARGE) Continue review of time records and categorizing of services per the requirements of the Court and the U.S. Trustee; work on the billing record exhibits for the First and Final Fee Application of Shulman Bastian Friedman & Bui LLP in compliance with the extensive requirements. | ELL | 0.80 | |
| 05/01/25 | (NO CHARGE) Investigate status of filing Fee Application. | ELL | 0.10 | |
| 06/03/25 | Review Trustee's Notice to Professionals to File Applications for Compensation and confirm deadline has been calendared. | ELL | 0.10 | 29.50 |
| 06/03/25 | (NO CHARGE) Continue and complete review of time records and categorizing of services per the requirements of the Court and the U.S. Trustee; work on the billing record exhibits for the First and Final Fee Application of Shulman Bastian Friedman Bui & O'Dea LLP in compliance with the extensive requirements. | ELL | 0.90 | |
| 06/03/25 | Review files for additional information for expenses incurred by the Firm and update expense records re same. | ELL | 0.90 | 265.50 |
| 06/03/25 | Commence review of case files for facts and background and commence draft of the First and Final Fee Application by Shulman Bastian Friedman Bui & O'Dea LLP. | ELL | 0.80 | 236.00 |
| 06/10/25 | Continue review of case files and continue to work on the First and Final Fee Application by Shulman Bastian Friedman Bui & O'Dea LLP including narrative of events, issues addressed and results achieved; draft the Declaration in support; and work on the narrative of tasks related to the case project categories. | ELL | 3.10 | 914.50 |
| 06/12/25 | (NO CHARGE) Work on the billing record exhibits for the First and Final | ELL | 0.30 | |

**Shulman Bastian Friedman & Bui LLP**

---

| | | | |
|---|---|---|---|
| Villa Park Mansion | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | Invoice  107107 |
| I.D. 6839-000 - LMS | | | Page 26 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Fee Application. | | | |
| 06/12/25 | Finalize draft of First and Final Fee Application by Shulman Bastian Friedman Bui & O'Dea (.8) and communicate with M. Lowe re same (.1). | ELL | 0.90 | 265.50 |
| 06/12/25 | Review and revise first and final fee application of Shulman Bastian Friedman Bui & O'Dea. | MDL | 0.50 | 322.50 |
| 06/13/25 | (NO CHARGE) Prepare final of the billing record exhibits for the First and Final Fee Application of Shulman Bastian Friedman Bui & O'Dea LLP. | ELL | 0.70 | |
| 06/13/25 | Review billing records and calculate hours, fees and blended hourly rates for each category of services and include in the First and Final Fee Application of Shulman Bastian Friedman Bui & O'Dea LLP; prepare summary of hours and fees for each professional as required by Local Rules. | ELL | 0.60 | 177.00 |
| 06/13/25 | Revise and prepare for final the First and Final Fee Application of Shulman Bastian Friedman Bui & O'Dea LLP. | ELL | 0.50 | 147.50 |
| 06/13/25 | Prepare Trustee's Comments to the First and Final Fee Application of Shulman Bastian Friedman Bui & O'Dea LLP. | ELL | 0.20 | 59.00 |
| 06/13/25 | (NO CHARGE) Prepare for service and electronic filing with the Court the First and Final Fee Application of Shulman Bastian Friedman Bui & Odea LLP; prepare Judge's copy for submission to Chambers as required by Local Rules. | ELL | 0.40 | |
| 06/13/25 | Prepare email to R. Marshack re his comments to the First and Final Fee Application of Shulman Bastian Friedman Bui & O'Dea LLP. | ELL | 0.10 | 29.50 |
| | **Subtotal** | | **14.00** | **2,830.00** |

**Shulman Bastian Friedman & Bui LLP**

| | |
|---|---|
| Villa Park Mansion | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | Invoice  107107 |
| I.D. 6839-000 - LMS | Page 27 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | **\*\*Meeting of Creditors\*\*** | | | |
| 12/05/23 | Prepare for and attend initial meeting of creditors; prepare notes to file re same. | MDL | 0.40 | 230.00 |
| 12/19/23 | Attend continued meeting of creditors to discuss documents still needed from Debtor. | MDL | 0.20 | 115.00 |
| 01/08/24 | Review and exchange correspondence with Debtor's counsel re meeting of creditors. | MDL | 0.10 | 59.50 |
| 01/09/24 | Attend continued meeting of creditors re needing occupants out of property. | MDL | 0.30 | 178.50 |
| 01/11/24 | Prepare for and attend continued meeting of creditors re questions on liens and removal of occupants from property. | MDL | 0.80 | 476.00 |
| 01/12/24 | Draft correspondence to Debtor rep re continued meeting of creditors and requirement to attend. | MDL | 0.20 | 119.00 |
| 01/17/24 | Prepare for and attend continued meeting of creditors. | MDL | 1.20 | 714.00 |
| 01/17/24 | Prepare and send correspondence to Debtor's counsel re additional documents needed from Debtor. | MDL | 0.20 | 119.00 |
| 01/31/24 | Attend 341(a) meeting to question Debtor on liens on property and occupants vacating the property. | MDL | 0.60 | 357.00 |
| 03/11/24 | Communications with client re concluding 341(a) and progress with lenders. | LMS | 0.30 | 232.50 |
| | **Subtotal** | | **4.30** | **2,600.50** |

| | | | | |
|---|---|---|---|---|
| Villa Park Mansion | | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | | Invoice  107107 |
| I.D. 6839-000 - LMS | | | | Page 28 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Employment\*\*** | | | |
| 11/14/23 | Review case docket and case information in preparation of drafting Trustee's Application to Employ Shulman Bastian Friedman & Bui LLP as General Counsel. | ELL | 0.60 | |
| 11/14/23 | Commence draft of the Trustee's Application to Employ Shulman Bastian Friedman & Bui LLP as General Counsel. | ELL | 1.50 | |
| 11/27/23 | Review and revise application to employ SBFB as general counsel to trustee. | MDL | 0.30 | |
| 11/27/23 | Continue review of files and continue and complete draft of the Trustee's Application to Employ Shulman Bastian Friedman & Bui LLP as General Counsel; draft Declaration of M. Lowe in support. | ELL | 0.50 | |
| 11/28/23 | Revise Trustee's Application to Employ Shulman Bastian Friedman & Bui LLP as General Counsel and prepare draft for review by the Trustee; prepare email to R. Marshack re his review and approval of Employment Application. | ELL | 0.20 | |
| 11/28/23 | Review and respond to email from R. Marshack re his approval and signature to Application to Employ Shulman Bastian Friedman & Bui LLP as General Counsel. | ELL | 0.10 | |
| 11/28/23 | Draft the Notice of Opportunity to Request a Hearing on Motion for the Trustee's Application to Employ Shulman Bastian Friedman & Bui LLP as General Counsel; prepare for final. | ELL | 0.10 | |
| 11/28/23 | Update and prepare for final the Trustee's Application for Employment of Shulman Bastian Friedman & Bui LLP. | ELL | 0.30 | |
| 11/28/23 | Prepare for service the Notice of Application and Trustee's Application to Employ Shulman Bastian Friedman & Bui LLP as General Counsel. | ELL | 0.40 | |
| 11/29/23 | Prepare for electronic filing with the Court the Notice of Application and Trustee's Application to Employ Shulman Bastian Friedman & Bui LLP as General Counsel. | ELL | 0.10 | |
| 11/29/23 | Prepare memorandum to calendar re deadline to oppose Trustee's Application to Employ Shulman Bastian Friedman & Bui LLP as General Counsel. | ELL | 0.10 | |
| 12/18/23 | Review files and draft Declaration That No Party Requested a Hearing on Motion related to the Trustee's Application to Employ Shulman Bastian Friedman & Bui LLP as General Counsel; work on preparing exhibit to the Declaration. | ELL | 0.60 | |
| 12/18/23 | Draft Order Granting Application and Authorizing the Trustee to Employ Shulman Bastian Friedman & Bui LLP as General Counsel. | ELL | 0.20 | |
| 12/19/23 | Review docket for any opposition or request for hearing related to the Trustee's Application to Employ Shulman Bastian Friedman & Bui LLP as General Counsel. | ELL | 0.10 | |
| 12/19/23 | Revise and prepare for final the Declaration That No Party Requested a Hearing on Motion related to the Trustee's Application for Order Authorizing Employment of Shulman Bastian Friedman & Bui LLP as | ELL | 0.20 | |

**Shulman Bastian Friedman & Bui LLP**

| | | | |
|---|---|---|---|
| Villa Park Mansion | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | Invoice  107107 |
| I.D. 6839-000 - LMS | | | Page 29 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | General Counsel and the proposed Order. | | | |
| 12/19/23 | Prepare for electronic filing with the Court the Declaration That No Party Requested a Hearing on Motion related to Trustee's Application to Employ Shulman Bastian Friedman & Bui LLP as General Counsel and the Order; prepare Judge's copy for submission to Chambers as required by Local Rules. | ELL | 0.30 | |
| 12/28/23 | Review entered Order Granting Application and Authorizing the Trustee to Employ Shulman Bastian Friedman & Bui LLP as General Counsel. | ELL | 0.10 | |
| | **Subtotal** | | **5.70** | **0.00** |
| | **Total Fees** | | **124.70** | **51,706.50** |

**Shulman Bastian Friedman & Bui LLP**

---

| | | |
|---|---|---|
| Villa Park Mansion | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | Invoice  107107 |
| I.D. 6839-000 - LMS | | Page  30 |

---

| | **Costs** | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 11/08/23 | Access and review PACER database for; Image 10-0 | 3.60 |
| 11/14/23 | Access and review PACER database for; Docket Report | 0.24 |
| 11/14/23 | Access and review PACER database for; List of Creditors | 0.12 |
| 11/14/23 | Access and review PACER database for; List of Creditors | 0.12 |
| 11/14/23 | Access and review PACER database for; Claims Register | 0.12 |
| 11/20/23 | Access and review PACER database for; Image 13-0 | 0.12 |
| 11/20/23 | Access and review PACER database for; Image 13-1 | 0.12 |
| 11/29/23 | Photocopy; Employment Application/Notice | 42.00 |
| 11/29/23 | Postage; Employment Application/Notice | 18.30 |
| 12/18/23 | Access and review PACER database for; Attorney List | 0.12 |
| 12/19/23 | Access and review PACER database for; Docket Report | 0.36 |
| 12/19/23 | Photocopy; Judge's copy of Declaration That No Party Requested Hearing on Employment Application and proposed Order | 6.00 |
| 12/19/23 | Postage; Judge's copy of Declaration That No Party Requested Hearing on Employment Application and proposed Order | 2.55 |
| 01/16/24 | Access and review PACER database for; Docket Report | 0.36 |
| 01/16/24 | Access and review PACER database for; Claims Register | 0.12 |
| 01/16/24 | Photocopy; Letter | 0.80 |
| 01/16/24 | Postage; Letter | 0.63 |
| 03/21/24 | Access and review PACER database for; Claims Register | 0.12 |
| 04/09/24 | Access and review PACER database for; List of Creditors | 0.24 |
| 04/10/24 | Access and review PACER database for; Docket Report | 0.36 |
| 04/10/24 | Photocopy; Service copies and Judge's copy of Notice of Errata to Sale Motion | 10.00 |
| 04/10/24 | Photocopy; Service copies and Judge's copies of Notice of Hearing, Sale Motion and Notice of Sale of Estate Property | 260.60 |
| 04/10/24 | Postage; Service copies and Judge's copy of Notice of Errata to Sale Motion | 7.04 |
| 04/10/24 | Postage; Service copies and Judge's copies of Notice of Hearing, Sale Motion and Notice of Sale of Estate Property | 1.63 |
| 04/10/24 | Postage; Service copies and Judge's copies of Notice of Hearing, Sale Motion and Notice of Sale of Estate Property | 10.80 |
| 04/10/24 | Postage; Service copies and Judge's copies of Notice of Hearing, Sale Motion and Notice of Sale of Estate Property | 36.41 |
| 04/17/24 | Photocopy; Service copies and Judge's copies of Buyer Declarations | 17.20 |
| 04/17/24 | Postage; Service copies and Judge's copies of Buyer Declarations | 0.88 |
| 04/17/24 | Postage; Service copies and Judge's copies of Buyer Declarations | 7.04 |
| 04/18/24 | Photocopy; Service of Motion to Continue Hearing on Sale Motion for the Villa Park property | 16.80 |

**Shulman Bastian Friedman & Bui LLP**

| | | |
|---|---|---|
| Villa Park Mansion | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | Invoice 107107 |
| I.D. 6839-000 - LMS | | Page 31 |

| Date | Description | Amount |
|---|---|---|
| 04/18/24 | Postage; Service copies and Judge's copy of Notice/Motion to Continue Hearing | 7.68 |
| 04/18/24 | Postage; Service copies and Judge's copy of Notice/Motion to Continue Hearing | 1.87 |
| 04/18/24 | Postage; Service copies and Judge's copy of Notice/Motion to Continue Hearing | 0.64 |
| 04/22/24 | Filing Fee; 4/9/24;USBC, California Central District Court;Sale Motion; Capital One | 199.00 |
| 04/23/24 | Photocopy; Service of Notice of Continued Hearing on Sale Motion for the Villa Park property | 10.80 |
| 04/23/24 | Postage; Service of Notice of Continued Hearing on Sale Motion for the Villa Park property | 3.55 |
| 04/23/24 | Postage; Service of Notice of Continued Hearing on Sale Motion for the Villa Park property | 1.28 |
| 04/23/24 | Postage; Service of Notice of Continued Hearing on Sale Motion for the Villa Park property | 5.76 |
| 04/23/24 | Postage; Service of Notice of Continued Hearing on Sale Motion for the Villa Park property | 2.11 |
| 05/07/24 | Computer Research; Inv. 3095068031; 4/30/24; Computer Research ; Lexis Nexis | 42.43 |
| 05/14/24 | Attorney and Messenger Service; Inv. 30281187; 5/8/24; File Application and Order ; First Legal Network, LLC | 56.00 |
| 05/21/24 | Attorney and Messenger Service; Inv. 30282117; 5/15/24; File Notice of hearing ; First Legal Network, LLC | 20.50 |
| 05/27/24 | Other service; 5/14/24;US Bankruptcy Court;Central District;Obtain certified copy of Sale Order; Capital One | 12.00 |
| 06/11/24 | Computer Research; Inv. 3095118556; 5/31/24; Computer Research ; Lexis Nexis | 16.07 |
| 02/04/25 | Access and review PACER database for; Docket Report | 1.20 |
| 05/27/25 | Access and review PACER database for; Image78-0 | 0.24 |
| 06/13/25 | Photocopy; First and Final Fee Application | 24.80 |
| 06/13/25 | Postage; First and Final Fee Application | 8.62 |
| | **Total Disbursements** | **859.35** |

**Shulman Bastian Friedman & Bui LLP**

| | | | |
|---|---|---|---|
| Villa Park Mansion | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | Invoice  107107 |
| I.D. 6839-000 - LMS | | | Page  32 |

### Fee Recap by Task Code

**\*\*Estate Analysis\*\***

| | | | |
|---|---|---|---|
| Leonard M. Shulman | 1.80 | 725.00 | 1,305.00 |
| Melissa R. Lowe | 1.20 | 575.00 | 690.00 |
| | | **Subtotal** | **1,995.00** |

**\*\*Asset Disposition\*\***

| | | | |
|---|---|---|---|
| Erlanna L. Lohayza | 44.80 | 295.00 | 11,741.00 |
| Leonard M. Shulman | 8.40 | 775.00 | 6,440.00 |
| Melissa R. Lowe | 39.80 | 595.00 | 23,615.00 |
| Mimi Lin | 2.30 | 550.00 | 1,265.00 |
| | | **Subtotal** | **43,061.00** |

**\*\*Case Administration\*\***

| | | | |
|---|---|---|---|
| Erlanna L. Lohayza | 0.60 | 0.00 | 0.00 |
| Leonard M. Shulman | 0.80 | 775.00 | 620.00 |
| Melissa R. Lowe | 0.20 | 595.00 | 119.00 |
| | | **Subtotal** | **739.00** |

**\*\*Claims Administration & Objections\*\***

| | | | |
|---|---|---|---|
| Melissa R. Lowe | 0.80 | 645.00 | 481.00 |
| | | **Subtotal** | **481.00** |

**\*\* Fee Application\*\***

| | | | |
|---|---|---|---|
| Erlanna L. Lohayza | 13.50 | 295.00 | 2,507.50 |
| Melissa R. Lowe | 0.50 | 645.00 | 322.50 |
| | | **Subtotal** | **2,830.00** |

**\*\*Meeting of Creditors\*\***

| | | | |
|---|---|---|---|
| Leonard M. Shulman | 0.30 | 775.00 | 232.50 |
| Melissa R. Lowe | 4.00 | 595.00 | 2,368.00 |
| | | **Subtotal** | **2,600.50** |

**\*\*Employment\*\***

| | | | |
|---|---|---|---|
| Erlanna L. Lohayza | 5.40 | 0.00 | 0.00 |
| Melissa R. Lowe | 0.30 | 0.00 | 0.00 |
| | | **Subtotal** | **0.00** |

**Shulman Bastian Friedman & Bui LLP**

| | |
|---|---|
| Villa Park Mansion | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | Invoice  107107 |
| I.D. 6839-000 - LMS | Page 33 |

**51,706.50**

**Shulman Bastian Friedman & Bui LLP**

| | | | |
|---|---|---|---|
| Villa Park Mansion | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | Invoice  107107 |
| I.D. 6839-000 - LMS | | | Page  34 |

## Fees by Month

### 10/1/2023

| | | | |
|---|---|---:|---:|
| | Lowe, Melissa R. | 0.60 | 345.00 |
| | Shulman, Leonard M. | 1.80 | 1,305.00 |
| | **Subtotal** | | **1,650.00** |

### 11/1/2023

| | | | |
|---|---|---:|---:|
| | Lohayza, Erlanna L. | 4.20 | 0.00 |
| | Lowe, Melissa R. | 2.00 | 977.50 |
| | **Subtotal** | | **977.50** |

### 12/1/2023

| | | | |
|---|---|---:|---:|
| | Lohayza, Erlanna L. | 1.50 | 0.00 |
| | Lowe, Melissa R. | 2.80 | 1,610.00 |
| | Shulman, Leonard M. | 1.40 | 1,015.00 |
| | **Subtotal** | | **2,625.00** |

### 1/1/2024

| | | | |
|---|---|---:|---:|
| | Lowe, Melissa R. | 7.50 | 4,462.50 |
| | Shulman, Leonard M. | 1.70 | 1,317.50 |
| | **Subtotal** | | **5,780.00** |

### 2/1/2024

| | | | |
|---|---|---:|---:|
| | Lowe, Melissa R. | 1.90 | 1,130.50 |
| | **Subtotal** | | **1,130.50** |

### 3/1/2024

| | | | |
|---|---|---:|---:|
| | Lohayza, Erlanna L. | 8.10 | 2,389.50 |
| | Lowe, Melissa R. | 4.40 | 2,618.00 |
| | Shulman, Leonard M. | 2.30 | 1,782.50 |
| | **Subtotal** | | **6,790.00** |

### 4/1/2024

| | | | |
|---|---|---:|---:|
| | Lin, Mimi | 2.30 | 1,265.00 |
| | Lohayza, Erlanna L. | 17.30 | 4,307.00 |
| | Lowe, Melissa R. | 12.70 | 7,556.50 |
| | Shulman, Leonard M. | 0.40 | 310.00 |

**Shulman Bastian Friedman & Bui LLP**

| | | | |
|---|---|---|---|
| Villa Park Mansion | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | Invoice  107107 |
| I.D. 6839-000 - LMS | | | Page 35 |

| | | | |
|---|---|---|---|
| | **Subtotal** | | **13,438.50** |
| **5/1/2024** | | | |
| Lohayza, Erlanna L. | | 19.40 | 4,956.00 |
| Lowe, Melissa R. | | 11.10 | 6,604.50 |
| Shulman, Leonard M. | | 1.70 | 1,317.50 |
| | **Subtotal** | | **12,878.00** |
| **6/1/2024** | | | |
| Lohayza, Erlanna L. | | 0.30 | 88.50 |
| Lowe, Melissa R. | | 2.70 | 1,606.50 |
| Shulman, Leonard M. | | 1.70 | 1,317.50 |
| | **Subtotal** | | **3,012.50** |
| **7/1/2024** | | | |
| Lowe, Melissa R. | | 0.30 | 178.50 |
| | **Subtotal** | | **178.50** |
| **8/1/2024** | | | |
| Lowe, Melissa R. | | 0.10 | 59.50 |
| Shulman, Leonard M. | | 0.30 | 232.50 |
| | **Subtotal** | | **292.00** |
| **9/1/2024** | | | |
| Lohayza, Erlanna L. | | 0.10 | 0.00 |
| | **Subtotal** | | **0.00** |
| **11/1/2024** | | | |
| Lohayza, Erlanna L. | | 0.10 | 0.00 |
| | **Subtotal** | | **0.00** |
| **12/1/2024** | | | |
| Lowe, Melissa R. | | 0.10 | 59.50 |
| | **Subtotal** | | **59.50** |
| **1/1/2025** | | | |
| Lohayza, Erlanna L. | | 0.10 | 0.00 |

**Shulman Bastian Friedman & Bui LLP**

| | | | |
|---|---|---|---|
| Villa Park Mansion | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | Invoice  107107 |
| I.D. 6839-000 - LMS | | | Page 36 |

| | | | |
|---|---|---|---|
| | **Subtotal** | | **0.00** |
| **2/1/2025** | | | |
| Lohayza, Erlanna L. | | 3.60 | 383.50 |
| | **Subtotal** | | **383.50** |
| **4/1/2025** | | | |
| Lowe, Melissa R. | | 0.10 | 64.50 |
| | **Subtotal** | | **64.50** |
| **5/1/2025** | | | |
| Lohayza, Erlanna L. | | 0.10 | 0.00 |
| | **Subtotal** | | **0.00** |
| **6/1/2025** | | | |
| Lohayza, Erlanna L. | | 9.50 | 2,124.00 |
| Lowe, Melissa R. | | 0.50 | 322.50 |
| | **Subtotal** | | **2,446.50** |
| | **Total Fees** | **124.70** | **51,706.50** |

**Shulman Bastian Friedman & Bui LLP**

| Villa Park Mansion | June 13, 2025 |
|---|---|
| Re: In re Villa Park Mansion/Marshack-7TT | Invoice  107107 |
| I.D. 6839-000 - LMS | Page  37 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| | **Monthly Fees Task Recap** | | |
| **10/2023** | | | |
| | **Estate Analysis** | 2.40 | 1,650.00 |
| | Subtotal | | **1,650.00** |
| | | | |
| **11/2023** | | | |
| | **Estate Analysis** | 0.60 | 345.00 |
| | **Asset Disposition** | 1.10 | 632.50 |
| | **Case Administration** | 0.30 | 0.00 |
| | **Employment** | 4.20 | 0.00 |
| | Subtotal | | **977.50** |
| | | | |
| **12/2023** | | | |
| | **Asset Disposition** | 3.60 | 2,280.00 |
| | **Meeting of Creditors** | 0.60 | 345.00 |
| | **Employment** | 1.50 | 0.00 |
| | Subtotal | | **2,625.00** |
| | | | |
| **01/2024** | | | |
| | **Asset Disposition** | 5.80 | 3,757.00 |
| | **Meeting of Creditors** | 3.40 | 2,023.00 |
| | Subtotal | | **5,780.00** |
| | | | |
| **02/2024** | | | |
| | **Asset Disposition** | 1.50 | 892.50 |
| | **Claims Administration & Objections** | 0.40 | 238.00 |
| | Subtotal | | **1,130.50** |
| | | | |
| **03/2024** | | | |
| | **Asset Disposition** | 14.50 | 6,557.50 |
| | **Meeting of Creditors** | 0.30 | 232.50 |
| | Subtotal | | **6,790.00** |
| | | | |
| **04/2024** | | | |
| | **Asset Disposition** | 32.50 | 13,379.00 |

**Shulman Bastian Friedman & Bui LLP**

| | | | |
|---|---|---|---|
| Villa Park Mansion | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | Invoice 107107 |
| I.D. 6839-000 - LMS | | | Page 38 |

| | | | |
|---|---|---|---|
| | **Case Administration** | 0.20 | 59.50 |
| | **Subtotal** | | **13,438.50** |
| **05/2024** | | | |
| | **Asset Disposition** | 32.00 | 12,878.00 |
| | **Case Administration** | 0.20 | 0.00 |
| | **Subtotal** | | **12,878.00** |
| **06/2024** | | | |
| | **Asset Disposition** | 4.20 | 2,625.00 |
| | **Case Administration** | 0.50 | 387.50 |
| | **Subtotal** | | **3,012.50** |
| **07/2024** | | | |
| | **Asset Disposition** | 0.10 | 59.50 |
| | **Claims Administration & Objections** | 0.20 | 119.00 |
| | **Subtotal** | | **178.50** |
| **08/2024** | | | |
| | **Case Administration** | 0.30 | 232.50 |
| | **Claims Administration & Objections** | 0.10 | 59.50 |
| | **Subtotal** | | **292.00** |
| **09/2024** | | | |
| | ** Fee Application** | 0.10 | 0.00 |
| | **Subtotal** | | **0.00** |
| **11/2024** | | | |
| | ** Fee Application** | 0.10 | 0.00 |
| | **Subtotal** | | **0.00** |
| **12/2024** | | | |
| | **Case Administration** | 0.10 | 59.50 |
| | **Subtotal** | | **59.50** |
| **01/2025** | | | |
| | ** Fee Application** | 0.10 | 0.00 |

**Shulman Bastian Friedman & Bui LLP**

| | | | |
|---|---|---|---|
| Villa Park Mansion | | | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | | | Invoice  107107 |
| I.D. 6839-000 - LMS | | | Page 39 |

| | | | |
|---|---|---|---|
| | **Subtotal** | | **0.00** |
| **02/2025** | | | |
| ** Fee Application** | | 3.60 | 383.50 |
| | **Subtotal** | | **383.50** |
| **04/2025** | | | |
| **Claims Administration & Objections** | | 0.10 | 64.50 |
| | **Subtotal** | | **64.50** |
| **05/2025** | | | |
| ** Fee Application** | | 0.10 | 0.00 |
| | **Subtotal** | | **0.00** |
| **06/2025** | | | |
| ** Fee Application** | | 10.00 | 2,446.50 |
| | **Subtotal** | | **2,446.50** |
| | **Total Fees** | **124.70** | **51,706.50** |

**Shulman Bastian Friedman & Bui LLP**

| | |
|---|---|
| Villa Park Mansion | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | Invoice  107107 |
| I.D. 6839-000 - LMS | Page  40 |

## Cost Recap by Task Code

| | |
|---|---:|
| Access and review Pacer | 7.56 |
| Postage | 116.79 |
| Photocopy | 389.00 |
| Attorney and Messenger Service | 76.50 |
| Computer Research | 58.50 |
| Filing Fee | 199.00 |
| Other service | 12.00 |
| **Subtotal** | **859.35** |
| **Total Disbursements** | **859.35** |

**Shulman Bastian Friedman & Bui LLP**

---

| Villa Park Mansion | June 13, 2025 |
|---|---|
| Re: In re Villa Park Mansion/Marshack-7TT | Invoice 107107 |
| I.D. 6839-000 - LMS | Page 41 |

---

## Monthly Cost Task Recap

| Date | Description | | Amount |
|---|---|---|---|
| **11/2023** | | | |
| | Pacer | | 4.44 |
| | Photocopy | | 42.00 |
| | Postage | | 18.30 |
| | | **Subtotal** | **64.74** |
| **12/2023** | | | |
| | Pacer | | 0.48 |
| | Photocopy | | 6.00 |
| | Postage | | 2.55 |
| | | **Subtotal** | **9.03** |
| **01/2024** | | | |
| | Pacer | | 0.48 |
| | Photocopy | | 0.80 |
| | Postage | | 0.63 |
| | | **Subtotal** | **1.91** |
| **03/2024** | | | |
| | Pacer | | 0.12 |
| | | **Subtotal** | **0.12** |
| **04/2024** | | | |
| | Filing Fee | | 199.00 |
| | Pacer | | 0.60 |
| | Photocopy | | 315.40 |
| | Postage | | 86.69 |
| | | **Subtotal** | **601.69** |
| **05/2024** | | | |
| | Attorney and Messenger Service | | 76.50 |
| | Other Services | | 54.43 |
| | | **Subtotal** | **130.93** |
| **06/2024** | | | |
| | Other Services | | 16.07 |

**Shulman Bastian Friedman & Bui LLP**

| | |
|---|---|
| Villa Park Mansion | June 13, 2025 |
| Re: In re Villa Park Mansion/Marshack-7TT | Invoice 107107 |
| I.D. 6839-000 - LMS | Page 42 |

| Date | Description | | Amount |
|---|---|---|---|
| | | Subtotal | **16.07** |
| **02/2025** | | | |
| | Pacer | | 1.20 |
| | | Subtotal | **1.20** |
| **05/2025** | | | |
| | Pacer | | 0.24 |
| | | Subtotal | **0.24** |
| **06/2025** | | | |
| | Photocopy | | 24.80 |
| | Postage | | 8.62 |
| | | Subtotal | **33.42** |
| | | **Total Costs** | **859.35** |

# EXHIBIT 2

# Biographies

## ATTORNEYS

**SHULMAN, LEONARD M.**, born Los Angeles, California, June 1, 1961; Admitted to bar, 1986, California, U.S. District Court, Central, Eastern, Northern and Southern Districts of California. Education: University of California at San Diego (B.A. Magna Cum Laude, 1983); University of San Diego (J.D. 1986). Regent Scholar. Member: 1984-1986 and Comments Editor, 1985-1986, University of San Diego Law Review. Author: "Compensation for Collegiate Athletes: A Run for More Than Roses" 22 San Diego Law Review 701 (1986); Case Note, "Matter of Western Electronics, Inc.," 16 Cal. Bankr. J. 23 (Winter, 1988); Article, "Reasonable Reliance on a False Financial Statement," 17 Cal. Bankr. J. 225, 1989. Co-Author, Article "A Retrospect: 1989 Ninth Circuit Bankruptcy Decisions," Cal. Bankr. J. 1990. Author: Article, "Abatement of a Landlord's Rights under the Shopping Center Amendments: Section 365(d)(2) Does Not Mean What It Says," 18 Cal. Bankr. J. 851, 1990; "In re Mercado: Enjoining the Collection Efforts of a Holder of a Nondischargeable Claim," Norton Bankruptcy Law Advisor, October, 1991; "Armed and Dangerous: Continuation of a Receiver in Bankruptcy, "Norton Bankruptcy Law Advisor, May 1992; "Is It Fair and Equitable to Alter the Bargained-for Exchange," The Bankruptcy Strategies, June 1992. "Supergeneric Descriptions of Debtor's Holdings Won't Do," Los Angeles Daily Journal, Business Law Section, August, 2005. "A Debtor's Right to Silence in a Bankruptcy Proceeding," Orange County Lawyer, September 2005; "Running On Empty: The Limitations Period On Installment Obligations," Orange County Business Journal, November 2006. Featured Speaker: "Pitfalls of Practice in Bankruptcy Court, Central District of California," December 1989, San Diego Bar Association; "How Reasonable Must Reliance Be on a False Financial Statement?" May 1990, Orange County Bar Association; "Bankruptcy in Today's Real Estate Market," February 1991, California Real Estate Investment Forum; "Automatic Stay -- Pitfalls of Practice," December 1991, Orange County Bar Association Creditors' Rights Section; "Automatic Stay -- Pitfalls of Practice," June 1992, Orange County Paralegal Association; "Representation of Creditors' Committees" (April 1993, Orange County Paralegal Association). Panelist: "Litigating Nondischargeability Actions" December 1990, Orange County Bankruptcy Forum; "Litigating Preference Actions," June 1991, Orange County bankruptcy Forum; "Handling a Chapter 11 Case," January 1992, Continuing Education of the Bar; "Bankruptcy Issues for the Real Estate Practitioner," June 1992, Orange County Bankruptcy Forum; "Bankruptcy Evidence I: Overcoming Evidentiary Roadblocks" (June 1992, Orange County Bankruptcy Program). "1994 Bankruptcy Reform Act" (November, 1994, Orange County Bankruptcy Forum); "Handling a Chapter 11 Reorganization The Right Way" (January 1994, CEB). "Small Business Chapter 11 Bankruptcies" (January 2008, Orange County Bankruptcy Forum); Moderator: "Employment of Professionals In Bankruptcy" (March 1994, Orange County Bar Association (Commercial Law and Bankruptcy Section); "What Price Justice: Is There an Exception to the Absolute Priority Rule?" January 1993, Orange County Bankruptcy Forum; "Law Practice Management for Bankruptcy Practitioners," April 1993, Orange County Bankruptcy Forum. Memberships: Member, Board of Directors, Orange County Bankruptcy Forum, 1991-1995 (Past President, 1995); California State Bar Association 1986 - Present. Member, Board of Directors, Pediatric Cancer Research Foundation (President 2006-2007).

**LOWE, MELISSA DAVIS**, born Mesa, Arizona, December 11, 1980; admitted to California Bar, 2006; U.S. District Court, Central District of California, 2007; Southern District of California, 2007; Eastern District of California, 2007; Northern District of California, 2010. Education: University of Arizona (B.S.B.A. in Finance 2003); Loyola Law School (J.D. 2006); Loyola Law School (Tax LL.M. 2008). Memberships: Orange County Bankruptcy Forum, serving as its President for 2013; Orange County Bar Association; Federal Bar Association of Orange County, Board of Directors, 2021-2024.

**LIN, MIMI**, is a member of the firm's transactional department. She handles a variety of general business, corporate, real estate, and estate planning matters. She was admitted to the California State Bar in 2002. She is also admitted to the U.S. Tax Court. She earned a Juris Doctor in 2002 from Loyola Law School, Los Angeles, and a Bachelor of Science in Cognitive Science from the University of California, Los Angeles, in 1998.

## PARALEGAL

**LOHAYZA, ERLANNA L.**, Education: Paralegal Program, University of California at Irvine, Extension, American Bar Association Certification (Completion 1996); Formerly: Recording Secretary for Newport-Santa Ana Legal Secretaries Association (now known as NALS of Orange County), 2000-2002; Author of "Thomson West's California Legal Filing Directory," 2018-2024.

# Exhibit 2 - Page 1

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: **100 Spectrum Center Drive, Suite 600, Irvine, California  92618**

A true and correct copy of the foregoing document entitled (*specify*): **FIRST AND FINAL APPLICATION FOR APPROVAL OF FEES AND REIMBURSEMENT OF EXPENSES BY SHULMAN BASTIAN FRIEDMAN & BUI LLP, ATTORNEYS FOR THE CHAPTER 7 TRUSTEE; DECLARATION OF MELISSA DAVIS LOWE IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **June 13, 2025,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Attorney for C&H Trust Deed Service/Camanna, LLC**:  Coby Halavais     coby@halavaislaw.com
- **Attorney for Trustee**:  Melissa Davis Lowe    mlowe@shulmanbastian.com, avernon@shulmanbastian.com
- **Chapter 7 Trustee**:  Richard A Marshack (TR)    pkraus@marshackhays.com, ecf.alert+Marshack@titlexi.com
- **Attorney for Debtor**:  Stella K Park    spark@parkandzheng.com, yzheng@parkandzheng.com
- **Attorney for Green Lotus Group, LLC**:  Joshua L Scheer    jscheer@scheerlawgroup.com, jscheer@ecf.courtdrive.com
- **Interested Party**:  United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov

☐ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) **June 13, 2025,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

| Debtor (mail returned as unclaimed) | Interested Party | Judge's Copy |
|---|---|---|
| Villa Park Mansion LLC<br>Attn:  Managing Member<br>18462 Villa Drive<br>Villa Park, CA  92861-2812 | United States Trustee<br>411 W. Fourth Street, Suite 7160<br>Santa Ana, CA 92701-4500 | U.S. Bankruptcy Court<br>Attn:  Honorable Scott C. Clarkson<br>411 W. Fourth Street, Suite 5130<br>Santa Ana, CA 92701 |

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) ) _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| June 13, 2025 | Erlanna Lohayza | /s/ Erlanna Lohayza |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                    **F 9013-3.1.PROOF.SERVICE**